| **United States Bankruptcy Court**<br>District of Delaware | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Magic Brands, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**FKA Magic Restaurants, LLC** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**04-3438989** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**5700 Mopac Expressway South<br>Suite C300<br>Austin, TX**<br><div align="right">ZIP Code<br>**78749**</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Travis** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align="right">ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box)<br><br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | **Nature of Business**<br>(Check one box)<br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)<br>☐ Chapter 7    ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9        of a Foreign Main Proceeding<br>■ Chapter 11   ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 12    of a Foreign Nonmain Proceeding<br>☐ Chapter 13 |
|---|---|---|
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code) | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."  ■ Debts are primarily business debts |

| **Filing Fee** (Check one box)<br><br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors**<br>Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D)<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D)<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter)*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b) |
|---|---|

| **Statistical/Administrative Information**<br>■ Debtor estimates that funds will be available for distribution to unsecured creditors<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

**Estimated Number of Creditors**

| ■<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ☐<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Assets**

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ■<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

**Estimated Liabilities**

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ■<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Magic Brands, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Schedule 1 attached hereto** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e g , forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 )<br><br>☐ Exhibit A is attached and made a part of this petition | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts )<br>I, the attorney for the petitioner named in the foregoing petition. declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12. or 13 of title 11, United States Code. and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U S C §342(b)<br><br>X _____<br>　　Signature of Attorney for Debtor(s)　　　　　　(Date) |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

　☐ Yes. and Exhibit C is attached and made a part of this petition

　■ No

**Exhibit D**

(To be completed by every individual debtor  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D )

　☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition

If this is a joint petition:

　☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■　Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District

■　There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District

☐　Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐　Landlord has a judgment against the debtor for possession of debtor's residence  (If box checked. complete the following )

　　_____
　　(Name of landlord that obtained judgment)


　　_____
　　(Address of landlord)

☐　Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐　Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition

☐　Debtor certifies that he/she has served the Landlord with this certification  (11 U S C  § 362(l))

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Magic Brands, LLC** |

<div align="center">Signatures</div>

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7 [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U S C §342(b)

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition

(Check only one box )

☐ I request relief in accordance with chapter 15 of title 11 United States Code Certified copies of the documents required by 11 U S C §1515 are attached

☐ Pursuant to 11 U S C §1511, I request relief in accordance with the chapter of title 11 specified in this petition A certified copy of the order granting recognition of the foreign main proceeding is attached

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X ~~Daniel J. DeFranceschi~~ *(signature)*
Signature of Attorney for Debtor(s)

**Daniel J. DeFranceschi (No. 2732)**
Printed Name of Attorney for Debtor(s)

**Richards, Layton & Finger**
Firm Name

**One Rodney Square**
**920 North King Street**
**Wilmington, DE 19801**

_____
Address

**(302) 651-7816  Fax: (302) 498-7816**
Telephone Number

April 21, 2010
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U S C § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U S C §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U S C § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section Official Form 19 is attached

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer )(Required by 11 U S C § 110 )

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U S C §110, 18 U S C §156*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition

X ~~Gregor Grant~~ *(signature)*
Signature of Authorized Individual

**Gregor Grant**
Printed Name of Authorized Individual

**Chief Financial Officer**
Title of Authorized Individual

April 21, 2010
Date

## Schedule 1 to Chapter 11 Petition

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware (the "Court"). Contemporaneously with the filings of these petitions, a motion has been filed with the Court requesting that the chapter 11 cases of these entities be consolidated for procedural purposes only and jointly administered.

| COMPANY | CASE NUMBER | DATE FILED |
| --- | --- | --- |
| King Cannon, Inc. | 10-_____ ( ) | April 21, 2010 |
| Fuddruckers, Inc. | 10-_____ ( ) | April 21, 2010 |
| KCI, LLC | 10-_____ ( ) | April 21, 2010 |
| Magic Brands, LLC | 10-_____ ( ) | April 21, 2010 |
| Atlantic Restaurant Ventures, Inc. | 10-_____ ( ) | April 21, 2010 |

MAGIC BRANDS, LLC

Consent of Sole Manager

The undersigned, being the sole Manager of Magic Brands, LLC (the "Company"), a Delaware limited liability company formed pursuant to a Certificate of Formation filed with the Delaware Secretary of State on October 29, 1998 and governed by the Amended and Restated Limited Liability Company Agreement of the Company dated as of November 4, 2004, hereby consents in writing to the adoption of the following resolutions, and to the taking of the actions set forth therein (the "Manager").

RESOLVED, that in the judgment of the Manager, in connection with the Company's outside advisors, it is desirable and in the best interest of the Company, its creditors, employees, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United State Code (the "Bankruptcy Code"); and it is further

RESOLVED, that any of the Chief Executive Officer, President, Chief Financial Officer, or a Manager (each such officer or designee being an "Authorized Person"), be, and hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to execute and verify the Company's petition under chapter 11 of the Bankruptcy Code, thereby commencing the chapter 11 case (the "Chapter 11 Case") and to cause the same to be filed in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") or in such other authorized jurisdiction and at such time as such Authorized Person executing the petition shall determine; and it is further

RESOLVED, that the law firm of Goulston & Storrs, P.C., which maintains an office at 400 Atlantic Avenue, Boston, Massachusetts 02110, be, and hereby is, employed under a general retainer as general bankruptcy counsel for the Company in connection with the Company's Chapter 11 Case, subject to any requisite approval of the Bankruptcy Court; and it is further

RESOLVED, that the law firm of Richards Layton & Finger, which maintains an office at 920 North King Street, Wilmington, Delaware 19801 be, and hereby is, employed under a general retainer as local bankruptcy counsel for the Company in connection with the Company's Chapter 11 Case, subject to any requisite approval of the Bankruptcy Court; and it is further

RESOLVED, that Kurtzman Carson Consultants which maintains an office at 2335 Alaska Avenue, El Segundo, California 90245 be, and hereby is, employed under a general retainer as noticing and claims agent for the Company in the Chapter 11 Case, subject to any requisite approval of the Bankruptcy Court; and it is further

RESOLVED, that FocalPoint Securities, LLC which maintain an office 11150 Santa Monica Boulevard, Suite 1550, Los Angeles, California 90025 be, and hereby is, employed as investment banker for the Company in the Chapter 11 Case, subject to any requisite approval of the Bankruptcy Court; and it is further

1

RESOLVED, that CRG Partners Group LLC which maintains an office at 2 Atlantic Avenue, Boston, Massachusetts 02110 be, and hereby is, employed as financial advisors for the Company in the Chapter 11 Case, subject to any requisite approval of the Bankruptcy Court; and it is further

RESOLVED, that Sitrick and Company which maintains an office at 1840 Century Park East, Los Angeles, California 90067 be, and hereby is, employed as public relations firm for the Company in the Chapter 11 Case, subject to any requisite approval of the Bankruptcy Court; and it is further

RESOLVED, that any Authorized Person be, and hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to execute and file, in addition to the petition, all schedules, motions, lists, applications, pleadings, affidavits, declarations and other documents, and to take and perform any and all necessary, appropriate, proper or desirable actions in connection with the Chapter 11 Case, with a view to the successful prosecution of such case; and it is further

RESOLVED, that any Authorized Person be, and hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, in addition to the retentions described above, to engage and retain legal counsel, accountants, financial advisors, restructuring advisors, and other professionals in connection with the Chapter 11 Case, on such terms as such Authorized Person deems necessary, appropriate, proper or desirable, with a view to the successful prosecution of such case and, where appropriate, subject to any requisite approval of the Bankruptcy Court; and it further

RESOLVED, that in connection with the Chapter 11 Case, (a) the Manager authorizes and approves (i) the execution, delivery and performance of a debtor-in-possession credit agreement (the "Credit Agreement"), substantially on the terms of the draft senior secured super priority debtor in possession credit agreement which has been submitted to the Manager and with such changes thereto as the Authorized Person executing the same shall approve, and any security agreements, guarantee agreements, other agreements, notes, consents, certificates, amendments, assignments and instruments as may be required by the lender in connection therewith (the "Credit Documents" and together with the Credit Agreement, the "Financing Documents"), (ii) the incurrence of indebtedness pursuant to the terms of the Financing Documents and the granting of a security interest in any assets of the Company as collateral and/or the guaranty of the obligations of the borrowers under the Credit Agreement and the execution and delivery of each of the Financing Documents, and such other agreements, documents, certificates, reports, or other instruments as may be required to evidence and perfect the liens against and security interests in such assets and (iii) any transaction effected or to be effected pursuant to the terms and provision of the Financing Documents; and (b) any Authorized Person be, and hereby is, authorized and empowered, in the name and on behalf of the Company, to negotiate, execute, deliver, and perform or cause the performance of, or take such other action in connection with, the Financing Documents and other financing arrangements necessary, appropriate, proper, or desirable in the interest of the Company in connection with the Chapter 11 Case, such determination to be conclusively evidenced by such execution or taking of such action; and it further

RESOLVED, that all actions heretofore taken by each of the Authorized Persons on behalf of the Company and all things done by such officers or the Company with respect to the Financing Documents are hereby expressly ratified, confirmed, authorized, approved and accepted as acts of the Company ; and it is further

RESOLVED, that the Manager, in consultation with the Company's outside advisors, authorizes and approves (a) the execution, delivery and performance of an Asset Purchase Agreement by and among Tavistock Fuddruckers, LLC, on the one hand, and the Company and certain of its affiliates, on the other hand, substantially in the terms and form of the draft agreement which has been submitted to the Manager and with any changes thereto as may be authorized by an Authorized Person (the "Purchase Agreement") and each of the ancillary documents to be entered into in connection therewith (the "Transaction Documents"), subject to Bankruptcy Court approval and higher or better offers in the Chapter 11 Case, and (b) any Authorized Person be, and hereby is, authorized and empowered, in the name and on behalf of the Company, to negotiate, execute, deliver, and perform or cause the performance of, or take such other action in connection with, the Purchase Agreement or Transaction Documents necessary, appropriate, proper, or desirable in the interest of the Company in connection with the transactions contemplated under the Purchase Agreement and Transaction Documents , such determination to be conclusively evidenced by such execution or taking of such action.

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized, empowered and directed to take all other actions and do all other things additional to the execution and delivery of documents as each Authorized Officer, in his or her discretion, may deem necessary or desirable and in the best interests of the Company to effectuate the foregoing resolutions; and it is further

RESOLVED, that to the extent that any of the actions authorized by any of these Resolutions have been taken by the Authorized Officers, such actions are hereby ratified and confirmed in their entirety.

*[Signature page to Magic Brands, LLC Consent of Manager]*

Manager:

KCI, LLC

By: _____
Name: Peter Large
Its: Manager

By: _____
Name: John Clark
Its: Manager

By: _____
Name: Gregor Grant
Its: Manager

GSDOCS\1980985.1

*[Signature page to Magic Brands, LLC Consent of Manager]*

Manager:

KCI, LLC

By: _____
    Name: Peter Large
    Its: Manager

By: *John W Clark*
    Name: John Clark
    Its: Manager

By: _____
    Name: Gregor Grant
    Its: Manager

*[Signature page to Magic Brands, LLC Consent of Manager]*

Manager:

KCI, LLC

By: _____
      Name: Peter Large
      Its: Manager

By: _____
      Name: John Clark
      Its: Manager

By: _____
      Name: Gregor Grant
      Its: Manager

4

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------x
                                          :       Chapter 11
In re:                                    :
                                          :       Case No. 10-    (   )
MAGIC BRANDS, LLC,                        :
                                          :
                                          :
                Debtor.                   :
                                          :
-------------------------------------------------x
```

# CONSOLIDATED LIST OF CREDITORS
## HOLDING 30 LARGEST UNSECURED CLAIMS

Following is a list of creditors holding the 30 largest unsecured claims on a consolidated basis, against the debtors and debtors in possession listed on Schedule 1 attached to the petition (collectively, the "Debtors")[1] that commenced chapter 11 cases in this Court on the date hereof.[2]

Except as set forth above, the list of creditors has been prepared in accordance with Rule 1007(d) of the Federal Rules of Bankruptcy Procedure. This list does not include (i) persons who come within the definition of "insider" set forth in section 101(31) of chapter 11 of title 11 of the United States Code or (ii) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 30 largest unsecured claims.

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff[3]* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| US FOODSERVICE, INC | 9399 W HIGGINS RD<br>ROSEMONT, IL 60018<br>ATTN: SHERI FRANKEL<br>TEL: (847) 720-1674<br>FAX: (480) 293-2793<br>EMAIL: sheri.frankel@usfood.com | Trade debt | | $2,600,000.00<br>(approx. as of 4/19/10) |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Magic Brands, LLC ("Magic") (8989); Fuddruckers, Inc ("Fuddruckers") (8267); Atlantic Restaurant Ventures, Inc ("Atlantic") (9769), King Cannon, Inc ("King Cannon") (8671), and KCI, LLC ("KCI") (9281) The address for all of the Debtors is 5700 Mopac Expressway, Suite C300, Austin, Texas 78749

[2] The information herein shall not constitute an admission of liability by, nor is it binding on, the Debtors

| | | | | |
|---|---|---|---|---|
| SYSCO | 20701 EAST CURRIER ROAD WALNUT, CA 91789 ATTN: MICHELE YANEZ TEL: (800) 800-1199 Ext 2903 FAX: (909) 610-4996 EMAIL: yanez.michele@la.sysco.com | Trade Debt | | $290,000 00 (approx as of 4/19/10) |
| American Express | 2965 WEST CORPORATE LAKES BLVD WESTON, FL 33331-3626 ATTN: ROBERT W WHYTE TEL: (800) 528-2122 | Trade Debt | | $125,000 00 (approx as of 4/19/10) |
| MKT Properties, LLC | 7805 Talbryn Way Chapel Hill, NC 27516 Attn: John Donovan Tel: (919) 357-2111 | Lease Obligation | | $103,366 32 (as of 4/30/10) |
| Crossroads/Herndon, LP | c/o Vanguard Realty Group 7200 Wisconsin Ave , Ste 501 Bethesda, MD 20814 Tel: (301) 547-1000 Fax: (301) 547-1003 | Lease Obligation | | $100,753 65 (as of 4/30/10) |
| White Marsh General Partnership | c/o General Growth Prop Columbia Reg Office 10275 Little Patuxent Pkwy. Columbia, MD 21400 Attn: Christopher Schardt Tel: (410) 931-7100 x 7010 Fax: (410) 931-7120 | Lease Obligation | | $91,390 05 (as of 4/30/10) |
| Lico Realty & Management Co | Agent for Beverly 268 Partnership 3304 Pico Blvd , Suite F Santa Monica, CA 90405 Attn: Tim Li Tel: (310) 452-6556 | Lease Obligation | | $84,286 35 (as of 4/30/10) |
| Jemal Vent Limited Partnership | c/o Douglas Development 702 H Street, NW, Suite 400 Washington, DC 20001 Attn: Norman Jemal Tel: (202) 638-6300 Fax: (202) 638-0303 Email: njemal@douglasdev.com | Lease Obligation | | $80,614 76 (as of 4/30/10) |
| 5757 Wilshire, LLC | 5757 Wilshire Blvd , Ste 380 Los Angeles, CA 90036 Attn: John Cotter Tel: (323) 857-0000 Fax: (323) 857-0316 Email: j.cotter@museumsquare.net | Lease Obligation | | $72,837 40 (as of 4/30/10) |
| TRINITY FRESH DISTRIBUTION, LLC | 9381 E STOCKTON BLVD SUITE #200 ELK GROVE, CA 95624 ATTN: BARBARA FENSLER Tel: (916) 714-7368 Ext 210 Fax: (916) 714-7763 Email: barbarafensler@trinityfresh.com | Trade Debt | | $69,433 82 (as of 3/28/10) |

---

[3]    All claims are subject to customary offsets, rebates, discounts, reconciliations, credits and adjustments, which are not reflected on this list

| | | | | |
|---|---|---|---|---|
| RESTAURANT TECHNOLOGIES, INC. | 12962 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 ATTN: KELLY SHERRY Tel: (651) 796-1687 Fax: (651) 379-0129 Email: ksherry@rti-inc.com | Trade Debt | | $67,354.38 (as of 3/28/10) |
| WILEY REIN, LLP | 1776 K STREET NW WASHINGTON, DC 20006 TEL: (202) 719-7000 FAX: (202) 719-7049 | Legal Services | | $64,663.50 (as of 4/20/2010) |
| Marston Park Plaza, LLC | c/o Diamante Property Services, LLC, 5373 N. Union Blvd , Suite 200 Colorado Springs, CO 80918 Attn: Sherry Daniels Tel: (719) 575-0075 Fax: (719) 575-0065 Email: sherry@diamante-re.com | Lease Obligation | | $60,347.79 (as of 4/30/10) |
| B.E. Waterhouse, LLC and A.J. Waterhouse, LLC | 6712 Winged Foot Way Plano, TX 75093 Blake Waterhouse Tel: (972) 306-5690 Fax: (972) 306-5689 Email: bewaja@aol.com | Lease Obligation | | $57,128.99 (as of 4/30/10) |
| 11058 Santa Monica Blvd , LLC | c/o Sandstone Property Management Company 1543 7th Street, Suite 202 Santa Monica, CA 90401 Tel: (310) 576-0667 Fax: (310) 395-6513 | Lease Obligation | | $56,191.47 (as of 4/30/10) |
| Turtle Investments II, LLC | 7939 W 80th Street Playa Del Rey, CA 90293 Attn: Kevin Choi (310) 384-7340 (310) 882-0911 Email: kevin.ccpi@gmail.com | Lease Obligation | | $54,377.40 (as of 4/30/10) |
| Lakeside Properties, Inc | 920 Emerald Bay Laguna Beach, CA 92651 Robert Green Tel: (714) 376-7597 Fax: (714) 376-7597 | Lease Obligation | | $53,387.84 (as of 4/30/10) |
| KIR Smoketown Station, LP | c/o Kimco Realty Corp. 170 W. Ridgely Rd , Ste 210 Lutherville, MD 21093 Attn: Kristin Kinna Tel: (410) 684-2000 Fax: (410) 859-5685 | Lease Obligation | | $52,755.41 (as of 4/30/10) |
| Surcap-Village TX Partners I, LP | c/o Village Properties 121 Spear Street, Suite 250 San Francisco, CA 94105 Attn: Mark Wheeler Tel: (512) 477-1225 | Lease Obligation | | $52,236.00 (as of 4/30/10) |

GSDOCS\1981456 1
RLF1 3562812v 1

| | | | | |
|---|---|---|---|---|
| Batavia 2005, LLC | c/o Chody Real Estate Corp 1125 Remington Road Schaumburg, IL 60173 Attn: Brenda Livingston Tel: (847) 884-5789 Fax: (847) 885-4662 | Lease Obligation | | $49,823 98 (as of 4/30/10) |
| AEI Real Estate Fund XVIII Limited Partnership | 1300 Wells Fargo Place, 30 East Seventh Street St. Paul, MN 55101 Attn: Janet L. Shultzabarger Tel: (651) 227-7333 Fax: (651) 227-7705 | Lease Obligation | | $48,796 84 (as of 4/30/10) |
| SPRINT | PO BOX 219623 KANSAS CITY, MO 64121 ATTN: TRACEY WENNERBERG TEL: (303) 325-9706 FAX: (866) 924-0796 EMAIL: tracey@ocxnet.com | Trade Debt | | $46,516 41 (as of 3/28/10) |
| Polaris Commercial Assets, LP | c/o Tok Son Kim 43353 Clare Castle Drive So. Riding, VA 20152 ATTN: Tok Son Kim Tel: (703) 542-7951 | Lease Obligation | | $46,026 70 (as of 4/30/10) |
| WESTFAIR REALTY ADVISORS, INC. | 629 5TH AVENUE PELHAM, NY 10803 TEL: (914) 712-1260 | Lease Obligation | | $44,462 00 (as of 4/30/10) |
| JTR Layton Crossing, LC | c/o Johansen Thackeray 1165 E Wilmington Ave, Ste 275 Salt Lake City, UT 84102 Attn: John Thackeray Tel: (801) 487-6670 Fax: (801) 487-6671 Email: johnt@jtcompany.com | Lease Obligation | | $41,652 92 (as of 4/30/10) |
| P&D Realty Company, LLC | 10721 Vivaldi Court, Unit 903 Miromar Lakes, FL 33913 Attn: Richard McNutt Tel: (239) 481-5099 | Lease Obligation | | $41,475 00 (as of 4/30/10) |
| Northlake Festival, LLC | c/o Isakson-Barnhart Prop 25 Technology Parkway South, Suite 201 Norcross, GA 30092 Attn: Amy Kennedy, Prop Mgr Bill Gaisford, Lease Mgr Tel: 770-559-4823 Fax: 770-417-1789 | Lease Obligation | | $40,508 42 (as of 4/30/10) |
| Thousand Oaks Marketplace, LP | c/o Newmark Merrill Co. 5850 Canoga Ave, Suite 650 Woodland Hills, CA 91367 Attn: Sandy Sigal | Lease Obligation | | $37,392 63 (as of 4/30/10) |
| World Business Services, Inc | c/o Reiner Realty, Inc 5030 Westerville Road Columbus, OH 43231 Attn: Walter Reiner Tel: (614) 882-0800 Fax: (614) 882-2449 | Lease Obligation | | $35,437 50 (as of 4/30/10) |

GSDOCS\1981456 1
RLF1 3562812v 1

| | | | | |
|---|---|---|---|---|
| RREEF America REIT II Corp. BBB | c/o RREEF Management Co. 200 Crescent Court, Suite 560 Dallas, TX 75201 Tel: (310) 426-6313<br><br>With a copy to:<br><br>Jones Lang LaSalle Americas, Inc 3344 Peachtree Road NE, Suite 1200 Atlanta, GA 30326 Attn: President and CEO, Retail<br><br>And<br><br>Manhattan Village 1200 Rosecrans, Suite 201 Manhattan Beach, CA 90266 Attn: General Manager | Lease Obligation | | $35,332.14 (as of 4/30/10) |

GSDOCS\1981456 1
RLF1 3562812v 1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
---------------------------------------------------x
                                    :      Chapter 11
In re:                              :
                                    :      Case No. 10-    (   )
MAGIC BRANDS, LLC,                  :
                                    :
              Debtor.               :
                                    :
---------------------------------------------------x
```

## DECLARATION CONCERNING THE DEBTOR'S CONSOLIDATED LIST OF
## CREDITORS HOLDING THE THIRTY LARGEST UNSECURED CLAIMS

    I, Gregor Grant, Chief Financial Officer of Magic Brands, LLC, a Delaware limited liability company and the entity named as debtor in this case, declare under penalty of perjury under the laws of the United States of America that I have reviewed the Consolidated List of Creditors Holding the Thirty Largest Unsecured Claims submitted herewith and that the information contained therein is true and correct to the best of my information and belief.

Dated: April 21, 2010

                                     _____

                                     Name: Gregor Grant
                                     Title:   Chief Financial Officer
                                     Magic Brands, LLC

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------x
|  | : | Chapter 11 |
| In re: | : | |
|  | : | Case No. 10-    (   ) |
| MAGIC BRANDS, LLC, | : | |
|  | : | |
| Debtor. | : | |
|  | : | |
-------------------------------------------------------x

## CONSOLIDATED CREDITOR MATRIX

The debtor in this chapter 11 case and certain affiliated entities (collectively, the "Debtors") each filed a petition in this Court on April 21, 2010 for relief under chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §§ 101-1532. Contemporaneously with the filing of the petitions, the Debtors filed a single consolidated creditor matrix (the "Consolidated Creditor Matrix"), in lieu of separate lists. Due to its voluminous nature, the Consolidated Creditor Matrix has been submitted to the Court electronically as an attachment to the petition of Magic Brands, LLC, a Delaware limited liability company.

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1099 EXPRESS/DALLAS, LLC | | 6602 LAKE SHORE DR | | GARLAND | TX | 75044 | |
| 11058 SANTA MONICA BLVD , LLC | C/O SANDSTONE PROPERTY MANAGEMENT COMPANY | 1543 7TH ST STE 202 | | SANTA MONICA | CA | 90401 | |
| 11058 SANTA MONICA BLVD LLC | C/O SANDSTONE PROPERTY MGMNT CO | 10877 WILSHIRE BLVD STE 1105 | LOS ANGELES | CA | 90024 | |
| 11058 SANTA MONICA BLVD LLC | C O SANDSTONE PROPERTY MANAGEMENT COMPANY | 10877 WILSHIRE BLVD STE 1105 | | LOS ANGELES | CA | 90024 | |
| 2324 LAKELINE DEVELOPERS | | LAKELINE MALL C/O SIMON PROPERTY GROUP | 7895 RELIABLE PKWY | CHICAGO | IL | 60686-0078 | |
| 4141 DUKE STREET LLC | | C/O GREENTREE PARTNERS LLC | PO BOX 501 | FULTON | MD | 20759 | |
| 4141 DUKE STREET LLC | ATTN SCOTT A WILSON | PO BOX 501 | | FULTON | MD | 20759 | |
| 4141 DUKE STREET, LLC | SCOTT A WILSON | C/O GREENTREE PARTNERS | PO BOX 501 | FULTON | MD | 20759 | |
| 4250 NEW YORK LLC | C O TED KOKKINOS | 1812 E BITTERSWEET LN | | MT PROSPECT | IL | 60056 | |
| 432 SOUTH MANHATTAN PLACE LLC | | 3010 WILLSHIRE BLVD NO 206 | | LOS ANGELES | CA | 90010 | |
| 432 SOUTH MANHATTAN PLACE, LLC | LEO Y LEE | 3010 SO WILSHIRE BLVD STE 206 | | LOS ANGELES | CA | 90010 | |
| 5757 WILSHIRE LLC | | PO BOX 51836 | | LOS ANGELES | CA | 90051-6136 | |
| 5757 WILSHIRE LLC | ATTN JOHN COTTER | 5757 WILSHIRE BLVD STE 380 | | LOS ANGELES | CA | 90036 | |
| 5757 WILSHIRE, LLC | JOHN COTTER | 5757 WILSHIRE BLVD STE 380 | | LOS ANGELES | CA | 90036 | |
| 971 RESTAURANT CONNECTION | | DBA 97 1 RESTAURANT CONNECTION | 6733 SEPULVEDA BLVD | LOS ANGELES | CA | 90045 | |
| A & A GLASS AND MIRROR | | DBA A&A GLASS AND MIRROR | 13160 SATICOY ST | NORTH HOLLYWOOD | CA | 91605 | |
| A & E LANDSCAPING INC | | PO BOX 59565 | | SCHAUMBURG | IL | 60159 | |
| A A CONTRACTORS | | 1458 CARRINGTON RIDGE LA | 1458 CARRINGTON RIDGE LA | VIENNA | VA | 22180 | |
| A AMAZING SIGN CO | | 3148 KENELM DR | | CHESAPEAKE | VA | 23323 | |
| A B CLEANING, LLC | | DBA A B CLEANING LLC | 1930 GABLERIDGE TURN NO 301 | WOODBRIDGE | VA | 22191 | |
| A BAGS LLC | | PO BOX 27686 | | GOLDEN VALLEY | MN | 55427 | |
| A BRIGHTER BEAM SEARCHLIGHTS | | DBA A BRIGHTER BEAM SEARCHLIGHTS | 233 N MACLAY AVE STE 290 | SAN FERNANDO | CA | 91340 | |
| A CARPET REPAIR SERVICE | | PO BOX 2304 | | ARVADA | CO | 80001-2304 | |
| A FRESH POINT INC | | 4721 SIMONTON RD | | DALLAS | TX | 785244 | |
| A I S INC | | DBA A I S INC | 1697 E 21ST ST | TUCSON | AZ | 85719 | |
| A LOT A CLEAN, INC | | PO BOX 188 | | ODESSA | MO | 64076 | |
| A MUG YOU CAN TRUST | | DBA A MUG YOU CAN TRUST | 278 EAST JASPER CT | GILBERT | AZ | 85296 | |
| A O SMITH WATER PRODUCTS CO | | 12024 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| A PARTY RENTALS | | 620 THIRD AVE | | CHULA VISTA | CA | 91910 | |
| A PLUS PRINTING | | DBA A PLUS PRINTING | 8424 B SANTA MONICA BLVD | WEST HOLLYWOOD | CA | 90069 | |
| A PLUS SIGNS INC | | PO BOX 508 | | MONEE | IL | 60449 | |
| A RELIABLE MOWING & LANDSCAPING | | 3138 SUNDALE PL WEST | | COLUMBUS | OH | 43232 | |
| A T ANDREWS | ATTN TOM ANDREWS | 11803 FAR EDGE PATH | | COLUMBIA | MD | 21044 | |
| A T ANDREWS | TOM ANDREWS | 11803 FAR EDGE PATH | | COLUMBIA | MD | 21044 | |
| A THOMAS ANDREWS | | 11803 FAR EDGE PATH | | COLUMBIA | MD | 21044 | |
| A1 AMERICAN PLUMBING INC | | 972 AZALEA CIR | | MARIETA | GA | 30062-3126 | |
| A1 LOCK & KEY | | DBA A1 LOCK & KEY | PO BOX 336 | KENNESAW | GA | 30156 | |
| A1 SEWER SEPTIC | | 6370 CARTER AVE | 6370 CARTER | MERRIAM | KS | 66203 | |
| AA BACKFLOW TESTING MAINTENANC | | DBA AA BACKFLOW TESTING & MAINTENANCE | 2535 W 237 ST NO 119 | TORRANCE | CA | 90505 | |
| AA BUDGET MINI STORAGE | | 1964 E UNIVERSITY DR | PO BOX 16688 | TEMPE | AZ | 85281 | |
| AA LOCKSMITH SERVICE CO | | 3103 N 10TH ST | UNIT 140 S | ARLINGTON | VA | 22201 | |
| AAA BACKFLOW PREVENTION | | 509 BONSACK CT | | CHESAPEAKE | VA | 23322-7217 | |
| AB CARPET CLEANING, INC | | 6536 FULTON AVE | | VAN NUYS | CA | 91401 | |
| ABC KEY DOOR SERVICE | | 500 BOONES LICK | LOWER LEVEL | ST CHARLES | MO | 63301 | |
| ABC PEST AND LAWN SERVICE AUS | | 9475 E HWY 290 | | AUSTIN | TX | 78724 | |
| ABC SIGN & LIGHTING | | 915 W 23RD ST | | INDEPENDENCE | MO | 64055 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ABC SIGN LIGHTING SERVICE INC | | 915 W 23RD ST | | INDEPENDENCE | MO | 64055 | |
| ABLE SECURITY SYSTEMS | | 7441 W GREENFIELD | PO BOX 14323 | MILWAUKEE | WI | 53214 | |
| ABOVE ALL CEILING CLEANING | | DBA ABOVE ALL CLEANING | 5577 W COPPERHEAD DR | TUCSON | AZ | 85742 | |
| ABRAMS JAYME | | | | | | | |
| ABRAMS, MICHAEL | | 6508 OLD FARM CT | | ROCKVILLE | MD | 20852 | |
| ABSOLUTE CHEM DRY | | DBA ABSOLUTE CHEM DRY | 2500 BUILD AMERICA DR | HAMPTON | VA | 23666 | |
| ABSOLUTE LOCK AND SAFE | | DBA ABSOLUTE LOCK AND SAFE | PO BOX 200144 | SAN ANTONIO | TX | 78220 | |
| ABSOLUTE SIGN CO | | 4652 KATELLA AVE | | LOS ALAMITOS | CA | 90720 | |
| ACCLAIM SCREEN | | DBA ACCLAIM SCREEN | 12202 N MOPAC EXPRESSWAY NO B | AUSTIN | TX | 78758 | |
| ACCOUNTEMPS | | DBA ACCOUNTEMPS | PO BOX 60000 | SAN FRANCISCO | CA | 94160-3484 | |
| ACCURATE AIR SYSTEMS INC | | 9745 BENT OAK DR | | HOUSTON | TX | 77040 | |
| ACCUVANT, INC | | PO BOX 677530 | | DALLAS | TX | 75267-7530 | |
| ACE ASPHALT OF ARIZONA INC | | 3030 SOUTH 7TH ST | | PHOENIX | AZ | 85040 | |
| ACE MART RESTAURANT SUPPLY | | PO BOX 974297 | | DALLAS | TX | 75397-4297 | |
| ADA CONSULTING GROUP, INC | | 12150 VALLIANT STE B | | SAN ANTONIO | TX | 78216 | |
| ADAM JONES LAW FIRM, P A | | 1635 N WATERFRONT PKWY STE 200 | | WICHITA | KS | 67206-6623 | |
| ADAMS COUNTY | ADAMS COUNTY BUILDING | 450 SOUTH 4TH ST | | BRIGHTON | CO | 80601-3193 | |
| ADAMS NEON SIGN | | 4354 TWAIN AVE STE NO C | | SAN DIEGO | CA | 92120 | |
| ADDISON POLICE DEPARTMENT | | ALARMS | 3 FRIENDSHIP PLZ | ADDISON | IL | 60101 | |
| ADEA, INC | BROWN KEVIN | 4109 FOXWOOD CT | | JANESVILLE | WI | 53546 | |
| ADELMAN | | DBA ADELMAN | 1001 S 84TH ST | WEST ALLIS | WI | 53214 | |
| ADKINS MAINTENANCE | | DBA ADKINS MAINTENANCE | 3508 BARRANCA RD | SAN MARCOS | CA | 92069 | |
| ADP, INC | | PO BOX 89 4188 | | LOS ANGELES | CA | 90189-4188 | |
| ADT SECURITY SERVICES | | CONSOLIDATED BILLING | 11590 N MERIDIAN ST | CARMEL | IN | 46032-6954 | |
| ADT SECURITY SERVICES | | PO BOX 371967 | | PITTSBURGH | PA | 15250-7967 | |
| ADT SECURITY SERVICES | | PO BOX 371994 | | PITTSBURGH | PA | 15250-7994 | |
| ADT SECURITY SERVICES | | PO BOX 371956 | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES | | CONSOLIDATED BILLING | PO BOX 371994 | PITTSBURGH | PA | 15250-7994 | |
| ADT SECURITY SERVICES, INC | | 140 HELMER RD STE 100 | | SAN ANTONIO | TX | 78232 | |
| ADVANCED PARTS SERVICE INC | | 5348 EAST AVE | | COUNTRYSIDE | IL | 60525 | |
| ADVANCED POWER SYSTEMS | | PO BOX 1545 | | CAMARILLO | CA | 93011 | |
| ADVANTAGE ADVERTISING | | PO BOX 10612 | | LYNCHBURG | VA | 24506 | |
| ADVANTAGE IQ, INC | | 1313 N ATLANTIC ST STE 5000 | | SPOKANE | WA | 99201 | |
| AEI REAL ESTATE FUND XVIII LIMITED PARTNERSHIP | ATTN JANET L SHULTZABARGER | 1300 WELLS FARGO PL | 30 EAST SEVENTH ST | ST PAUL | MN | 55101 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | 101 458 003 1 3 | AEP CREDIT POLICY & PAYMENT ADMINISTRATION | PO BOX 13447 | ROANOKE | VA | 24034-3447 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | 101 946 672 1 7 | AEP CREDIT POLICY & PAYMENT ADMINISTRATION | PO BOX 13447 | ROANOKE | VA | 24034-3447 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | 102 928 640 1 3 | AEP CREDIT POLICY & PAYMENT ADMINISTRATION | PO BOX 13447 | ROANOKE | VA | 24034-3447 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | 103 669 143 1 4 | AEP CREDIT POLICY & PAYMENT ADMINISTRATION | PO BOX 13447 | ROANOKE | VA | 24034-3447 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | 104 558 003 1 7 | AEP CREDIT POLICY & PAYMENT ADMINISTRATION | PO BOX 13447 | ROANOKE | VA | 24034-3447 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | 109 388 163 0 2 | AEP CREDIT POLICY & PAYMENT ADMINISTRATION | PO BOX 13447 | ROANOKE | VA | 24034-3447 | |
| AEP/24418 COLUMBUS SOUTHERN POWER | 109 388 163 1 0 | AEP CREDIT POLICY & PAYMENT ADMINISTRATION | PO BOX 13447 | ROANOKE | VA | 24034-3447 | |
| AERO/CA ONE GROUP | BURTON GREENSPON ASST GENERAL COUNSEL | C/O DELAWARE NORTH COMPANIES INC | LAW DEPARTMENT | BUFFALO | NY | 14202 | |
| AES STELLAR AIR, INC | | 707 W OLYMPIC BLVD | | MONTEBELLO | CA | 90640 | |
| AETNA | | PO BOX 804735 | | CHICAGO | IL | 60680-4108 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AETNA MIDDLETOWN | | PO BOX 601039 | | CHARLOTTE | NC | 28290 | |
| AFFIRMED MEDICAL SERVICE OF ILLINOIS | | DBA AFFIRMED MEDICAL SERVICE OF ILLINOIS | 773 TIPPERARY ST | GILBERTS | IL | 60136 | |
| AIRE RITE AIRCONDITIONING & REFRIGERATION, INC | | 15122 BOLSA CHICA ST | | HUNTINGTON BEACH | CA | 92649 | |
| AIRGAS NATIONAL WELDERS | | PO BOX 601985 | | CHARLOTTE | NC | 28260-1985 | |
| AIRGAS SOUTH, INC | | PO BOX 532609 | | ATLANTA | GA | 30353-2609 | |
| AIRGAS WEST | | PO BOX 7423 | | PASADENA | CA | 91109-7423 | |
| AIRGAS WEST, INC | | 10586 E MORNING STAR DR | | SCOTTSDALE | AZ | 85255 | |
| AJAY ENTERPRISE | | DBA AJAY ENTERPRISE | 2641 KENNESAW DUE WEST RD | KENNESAW | GA | 30144 | |
| ALAMO QUARTERS LTD | | 6200 MAPLE AVE | | DALLAS | TX | 75235 | |
| ALAMO QUARTERS LTD | BRANDIE HOOPER | 3605 INWOOD RD | | DALLAS | TX | 75209 | |
| ALASKA DEPARTMENT OF REVENUE, TAX DIVISION | | PO BOX 110420 | | JUNEAU | AK | 99811-0420 | |
| ALBAR PACKAGING, INC | | 1401 E WAREHOUSE AVE | | TUCSON | AZ | 85719 | |
| ALCOHOLIC BEVERAGE CONSULTING SERVICES | | | | | | | |
| ALERTLINE COMMUNICATIONS, LLC | | 736 PARK SHADOWS CIR | | BOUNTIFUL | UT | 84010 | |
| ALEXANDER DEVIN | | 1590 ROSECRANS AVE NO D217 | | MANHATTAN BEACH | CA | 90026 | |
| ALEXANDER, DEVIN | C/O MEDIA MOTION INTL | 860 VIA DE LA PAZ STE F5 | | PACIFIC PALISADES | CA | 90272 | |
| ALEXANDRIA HEALTH DEPARTMENT | | 4480 KING ST | RM 360 | ALEXANDRIA | VA | 22302-1300 | |
| ALL AMERICAN PUBLISHING LLC | | 5421 KENDALL ST | | BOISE | ID | 83706 | |
| ALL COMMERCIAL HYDROJET INC | | 3120 W BURBANK BLVD NO B | | BURBANK | CA | 91505 | |
| ALL DOOR REPAIR, INC | | 4918 N BOGART AVE | | BALDWIN PARK | CA | 91706 | |
| ALL LIGHTING PRODUCTS INC | | PO BOX 72445 | | PHOENIX | AZ | 85050-2445 | |
| ALL PRO SERVICE CO | | DBA ALL PRO SERVICE | PO BOX 100930 | SAN ANTONIO | TX | 78201 | |
| ALL WAYS NEON & SIGNS | | DBA ALL WAYS NEON & SIGNS | 3765 N WARREN AVE | TUCSON | AZ | 85719 | |
| ALLIED BEVERAGES INC | | 13287 RALSTON AVE | | SYLMAR | CA | 91342-1296 | |
| ALLIED COMPANIES, LLC | | 3013 BANK ST | | CHARLOTTE | NC | 28203 | |
| ALLIED DISTRIBUTING CO , LLC | | 3810 TRANSPORT ST | | VENTURA | CA | 93003 | |
| ALLIED PAPER CO/ALLIED CASH REGISTER | | 252 RUSKIN DR | | COLORADO SPRINGS | CO | 80910 | |
| ALLSTAR FRESH WATER SYSTEMS | | 5995 MIRA MESA BLVD STE C | | SAN DIEGO | CA | 92121-4305 | |
| ALLSTATE PLUMBING | | DBA ALLSTATE PLUMBING | 1914A WEST HOWARD LN | AUSTIN | TX | 78728 | |
| ALPINE FIXTURES SHEET METAL IN | | 2378 W WASHINGTON BLVD | | LOS ANGELES | CA | 90018 | |
| ALPINE REFRIGERATION, INC | | PO BOX 40188 | | DENVER | CO | 80204 | |
| ALWAYS CLEAN MAINTENANCE, INC | | PO BOX 238 | | GRAYSLAKE | IL | 60030 | |
| AM PM DOOR SERVICE | | PO BOX 30128 | | TAMPA | FL | 33630 | |
| AM PM MAINTENANCE SERVICES | | DBA AM PM MAINTENANCE SERVICES | PO BOX 2268 | OCEANSIDE | CA | 92051 | |
| AMEREN UE/66301 | 43310 08819 | 1901 CHOUTEAU AVE | MAIL CODE 310 | ST LOUIS | MO | 63103 | |
| AMERICAN EXPRESS | ATTN ROBERT W WHYTE | 2965 WEST CORPORATE LAKES BLVD | | WESTON | FL | 33331-3626 | |
| AMERICAN GLASS CENTER | | GLASS AND WINDOW REPAIR LLC | 3429 WASHINGTON DR | FALLS CHURCH | VA | 22041 | |
| AMERICAN LEAK DETECTION | | 17903 WEST STRACK DR | | SPRING | TX | 77379 | |
| AMERICAN LOCK KEY CO INC | | 2110 SPENCER RD | | RICHMOND | VA | 23230 | |
| AMERICAN PROFESSIONAL SERVICES | | DBA AMERICAN PROFESSIONAL SERVICES | 2904 KINGS CHAPEL RD NO 13 | FALLS CHURCH | VA | 22042 | |
| AMERICAN PROFESSIONAL SERVICES, INC | | 5711 E EVANS AVE | | DENVER | CO | 80222 | |
| AMERICAN PROTECTIVE SERVICES, LLC | | 130 BERNICE | 130 BERNICE | SAN ANTONIO | TX | 78228 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AMERICAN SOCIETY OF COMPOSERS | | AUTHORS AND PUBLISHERS | 2675 PACES FERRY RD SE STE 350 | ATLANTA | GA | 30339 | |
| AMERICAN VALLEY INNS, INC | DAVIDSON STEVEN | C/O AMERICAN VALLEY INNS INC | PO BOX 8149 | COLUMBUS | GA | 31908 | |
| AMERICAN WINDOW CLEANING SERVI | | PO BOX 11393 | | GLENDALE | CA | 91226 | |
| AMERX OFFICE SOLUTIONS, INC | | 1905 B KRAMER LN STE 600 | | AUSTIN | TX | 78758 | |
| ANDBERCO INC | BERRY HAROLD | 515 NOAH LN | | KEY WEST | FL | 33040 | |
| ANDERSON LAWN SERVICE | | 5404 BROCKIE ST | | VIRGINIA BEACH | VA | 23464 | |
| ANDREW BREWER | | | | | | | |
| ANDREWS DISTRIBUTING OF | | NORTH TX LTD | 2730 IRVING BLVD | DALLAS | TX | 75207 | |
| ANDREWS RESTAURANT VENTURES | ANDREWS DAN | C/O FUDDRUCKERS 2373 AUSTINS PKWY | | FLINT | MI | 48507 | |
| ANHEUSER BUSCH POMONA | | DBA ANHEUSER BUSCH SALES POMONA | PO BOX 3000 | POMONA | CA | 91769-3000 | |
| ANHEUSER BUSCH02 | | 1455 E 62ND AVE | | DENVER | CO | 80216 | |
| ANHEUSER BUSCH04 | | 6455 EAST JOHNS CROSSING | STE 375 | DULUTH | GA | 30097 | |
| ANHEUSER BUSCH05 | | DBA ANHEUSER BUSCH05 | PO BOX 80758 | SAN DIEGO | CA | 92138 | |
| ANHEUSER BUSCH06 | | 15420 COBALT ST | | SYLMAR | CA | 91342 | |
| ANHEUSER BUSCH07 | | FILE 54848 | | LOS ANGELES | CA | 90074-4848 | |
| ANNAPOLIS MALL SHOPPING CENTER CO | | PO BOX 6570 | | ANNAPOLIS | MD | 21401-0570 | |
| ANNAPOLIS MALL SHOPPING CENTER CO , LLC | MELINDA BEDNARIK | 170 JENNIFER RD STE 330 | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY | | DEPARTMENT OF PUBLIC WORKS | 2662 RIVA RD WWD MS 7408 | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY HEALTH DEPT | | HOUSING & FOOD PROTECTION SERVICES | 3 HARRY S TRUMAN PKWY | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY WATER & WASTEWTER | 2000 9004 7265 001 | 44 CALVERT ST | RM 110 | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY WATER & WASTEWTER | 2000 9004 7265 002 | 44 CALVERT ST | RM 110 | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL COUNTY WATER & WASTEWTER | 2000 9004 7265 003 | 44 CALVERT ST | RM 110 | ANNAPOLIS | MD | 21401 | |
| ANTNEES CARPET CLEANING | | 400 WALWORTH | | ST LOUIS | MO | 63125 | |
| ANTONIO ELECTRIC | | DBA ANTONIO ELECTRIC | 4700 INGLEWOOD BLVD UNIT 101 | CULVER CITY | CA | 90230 | |
| ANTONIO MORENO | | 11111 CANTLAY ST | | SUN VALLEY | CA | 91352 | |
| APEX ENVIRONMENTAL SVCS | | DBA APEX ENVIRONMENTAL SERVICES | PO BOX 888342 | ATLANTA | GA | 30356 | |
| APOLLO SIGN LIGHT | | DBA APOLLO SIGN & LIGHT | PO BOX 720477 | ATLANTA | GA | 30358 | |
| APS | | PO BOX 2907 | | PHOENIX | AZ | 85062-2907 | |
| APS/ARIZONA PUBLIC SERVICE | 503680285 | PO BOX 53933 | MAIL STATION 3209 | PHOENIX | AZ | 85072 | |
| APS/ARIZONA PUBLIC SERVICE | 929942282 | PO BOX 53933 | MAIL STATION 3209 | PHOENIX | AZ | 85072 | |
| ARAMARK REFRESHMENT SVCS | | 17044 MONTANERO AVE UNIT 4 | | CARSON | CA | 90746 | |
| ARAPAHOE COUNTY | ADMINISTRATION BUILDING | 5334 S PRINCE ST | | LITTLETON | CO | 80166-0001 | |
| ARAPAHOE COUNTY SECURITY CTR | | 15200 E ILIFF AVE | | AURORA | CO | 80014 | |
| ARBOR CONTRACT CARPET, INC | | 2100 E UNION BOWER RD STE 100 | | IRVING | TX | 75061 | |
| ARCH PROPERTIES GROUP LLC | | 1225 CHASEWOOD TRAIL | | ALPHARETTA | GA | 30005 | |
| ARCH PROPETIES GROUP, LLC | YOUYING DENG | 1225 CHASEWOOD TRAIL | | ALPHARETTA | GA | 30035 | |
| ARCS CLEARINGHOUSE | | PO BOX 8125 | | LITTLEROCK | AR | 72203 | |
| ARCTIC ICE | | DBA ARCTIC ICE | 11530 SOCORRO LN | TOMBALL | TX | 77377 | |
| AREIAL SIGN CO | | DBA AREIAL SIGN CO | 19049 SOUTH PARKER RD | MOKENA | IL | 60448 | |
| ARIZONA COMMERCIAL LIGHTING | | DBA ARIZONA COMMERCIAL LIGHTING & SUPPLY | PO BOX 57066 | TUCSON | AZ | 85732 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ARIZONA CORPORATION INCOME TAX | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 | | PHOENIX | AZ | 85038-09079 | |
| ARIZONA CUTLERY | | SHARPENING SERVICE INC | 12620 NORTH CAVE CREEK RD | PHOENIX | AZ | 85022 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29079 | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29079 | | PHOENIX | AZ | 85038-09079 | |
| ARIZONA DEPT OF LIQUOR | | 800 WEST WASHINGTON | | PHOENIX | AZ | 85007 | |
| ARIZONA LANDSCAPE MANAGEMENT, LLC | | 935 E CURRY RD | | TEMPE | AZ | 85281 | |
| ARIZONA RESTORATION | | 1674 SOUTH RESEARCH LOOP STE NO 402 | | TUCSON | AZ | 85710 | |
| ARK SIGN SERVICES INC | | 3622 EAST ST | | HYATTSVILLE | MD | 20785 | |
| ARMASS ELECTRIC | | DBA ARMASS ELECTRIC | 4235 W 126TH ST NO 248 | HAWTHORNE | CA | 90250 | |
| ARMOR LOCK & SAFE CO , INC | | 3567 LAWRENCEVILLE HWY | | TUCKER | GA | 30084 | |
| ARMSTRONG REPAIR CENTER | | PO BOX 1770 | | BELLAIRE | TX | 77402-1770 | |
| ART SQUAD | | DBA ART SQUAD | 4835 LBJ FWY STE 1000 | DALLAS | TX | 75244 | |
| ASAP DRAIN GUYS & PLUMBUNG INC | | 2604B EL CAMINO REAL NO 183 | | CARISBAD | CA | 92008 | |
| ASCAP | | 21678 NETWORK PL | | CHICAGO | IL | 60673-1216 | |
| AT & T | | PO BOX 105262 | | ATLANTA | GA | 30348-5262 | |
| AT & T | | PO BOX 8100 | | AURORA | IL | 60507-8100 | |
| AT & T EFT | 210 223 6365 873 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 214 705 6465 446 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 323 954 7400 883 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 323 962 2090 141 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 336 299 2890 428 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 336 299 2890 428 1914 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 336 774 7048 281 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 336 856 2302 644 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 404 M09 1010 010 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 404 M09 3977 977 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 404 M09 5950 950 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 404 M09 6782 782 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 404 M09 8090 090 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 512 155 0462 366 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 512 358 8135 820 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 512 891 1300 416 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 512 891 9430 153 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 562 408 0257 967 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 630 R05 0669 669 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 678 344 8606 750 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 708 R06 5181 844 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 708 R07 1353 333 0 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 708 R07 4825 741 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 708 Z21 0285 380 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 708 Z39 5218 862 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 713 436 8764 707 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 714 690 9628 598 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 818 227 8098 399 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 818 509 1681 093 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 818 845 3725 309 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T EFT | 847 R06 6391 391 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AT & T EFT | 858 693 1369 150 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T GA | | 85 ANNEX | | ATLANTA | GA | 30385-0001 | |
| AT & T IL | | PO BOX 8100 | | AURORA | IL | 60507-8100 | |
| AT & T MOBILITY 6463 | 826360527 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T NC | | PO BOX 105262 | | ATLANTA | GA | 30348-5262 | |
| AT & T SOUTHWEST | | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | |
| AT & T SUMMARY EDI EFT | 619 420 4970 318 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T SUMMARY EDI EFT | 949 830 6519 434 | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T SUMMARY EDI EFT | 960 551 4974 555 SUM | ATTN BANKRUPTCY DEPT | 5407 ANDREWS HWY | MIDLAND | TX | 79706 | |
| AT & T WEST | | PAYMENT CTR | | SACRAMENTO | CA | 95887-0001 | |
| AT ELECTRIC | | DBA A AND T ELECTRIC | 6426 SKYLINE DR | SAN DIEGO | CA | 92114 | |
| AT YOUR FINGERTIPS | | DBA AT YOUR FINGERTIPS | PO BOX 1091 | RANCHO CUCAMONGA | CA | 91729 | |
| AT YOUR SERVICE INC | | 1201 SWEET WILLOW DR | | MIDLOTHIAN | VA | 23114-5100 | |
| ATLANTA BEVERAGE CO | | 5000 FULTON INDUSTRIAL BLVD | | ATLANTA | GA | 30336 | |
| ATLANTA BEVERAGE COMPANY | | 1250 ATLANTA | INDUSTRIAL DR | MARIETTA | GA | 30066 | |
| ATLANTA LEAK DETECTION, INC | | 600 W POWDERHORN RD | | ATLANTA | GA | 30342 | |
| ATLANTIC HOLDINGS, INC | FOSTER BION | PO BOX 287 | | HAMPDEN | ME | 04444 | |
| ATLANTIC LIGHTING SUPPLY | | 218 OTTLEY DR NE | | ATLANTA | GA | 30324 | |
| ATLAS WOODWORKS | | DBA ATLAS WOODWORKS | 3515 CONFLANS RD STE 102 | IRVING | TX | 75061-6321 | |
| ATMOS ENERGY/78108 | 8.00001146340105E+18 | ATTN BANKRUPTCY GROUP | PO BOX 650205 | DALLAS | TX | 75265 | |
| ATMOS ENERGY/78108 | 8.00001146341405E+18 | ATTN BANKRUPTCY GROUP | PO BOX 650205 | DALLAS | TX | 75265 | |
| ATMOS ENERGY/78108 | 8.00005328220452E+18 | ATTN BANKRUPTCY GROUP | PO BOX 650205 | DALLAS | TX | 75265 | |
| ATMOS ENERGY/78108 | 80 002037833 0532776 0 | ATTN BANKRUPTCY GROUP | PO BOX 650205 | DALLAS | TX | 75265 | |
| ATMOS ENERGY/790311 | 8.00005328220452E+18 | ATTN BANKRUPTCY GROUP | PO BOX 650205 | DALLAS | TX | 75265 | |
| ATMOS ENERGY/790311 | 80 002037833 0532776 0 | ATTN BANKRUPTCY GROUP | PO BOX 650205 | DALLAS | TX | 75265 | |
| AURORA PLUMBING, INC | | 2350 CHAMBERS RD | | AURORA | CO | 80011 | |
| AURORA WATER | 59299 47134 | 15151 E ALAMEDA PKWY STE 1200 | | AURORA | CO | 80012 | |
| AUSTECH SHEET METAL | | 18105 SOUTH FOUST DR STE C | STE C | BUDA | TX | 78610 | |
| AUSTIN BOLT CO | | 2001 RUTLAND DR | | AUSTIN | TX | 78758 | |
| AUSTIN CHRISTIAN FAMILY | | DBA AUSTIN FAITH AND FAMILY | PO BOX 2496 | ROUND ROCK | TX | 78680 | |
| AUSTIN GRAPHICS | | 2100 KRAMER LN | STE 100 | AUSTIN | TX | 78758 | |
| AUSTIN INDOOR SOCCER CENTER | | DBA AUSTIN INDOOR SOCCER CTR | 4301 W CANNON DR STE E B 150 BOX 164 | AUSTIN | TX | 78749 | |
| AUSTIN LOCK TECHNOLOGIES | | DBA AUSTIN LOCK TECHNOLOGIES | PO BOX 2217 | MANCHACA | TX | 78652 | |
| AUSTIN POLICE DEPARTMENT | | C/O ALARM UNIT | PO BOX 684279 | AUSTIN | TX | 78768-4279 | |
| AUSTIN TRAVIS COUNTY HEALTH | | ENVIRONMENTAL AND CONSUMER HEALTH | 15 WALLER STREET | AUSTIN | TX | 78702 | |
| AUTOMATIC SPRINKLER OF TEXAS, INC | | PO BOX 382091 | | DUNCANVILLE | TX | 75138 | |
| AVS PLUMBING CO | | 3101 DONA SUSANA DR | | STUDIO CITY | CA | 91604 | |
| AWEARNESS DESIGN | | DBA AWEARNESS DESIGN | 10245 KEMPWOOD SR STE E BOX 112 | HOUSTON | TX | 77043 | |
| AWNING ENTERPRISES, LLC | | PO BOX 1063 | | FREDERICK | MD | 21702-0063 | |
| AWNINGS ABOVE | | DBA AWNINGS ABOVE | 4317 ABBOTTS BRIDGE RD NO 6 | DULUTH | GA | 30097 | |
| AXIS MECHANICAL | | PO BOX 1267 | | PEORIA | AZ | 85380 | |
| AXXON SERVICES INC | | 352 SPENCER LN | | SAN ANTONIO | TX | 78201 | |
| AYCH & AYCH, INC | | 2739 MAPLETON AVE | | NORFOLK | VA | 23504 | |
| AZ SIGN CUSTOM NEON | | DOUG FOX | 14102 W 107TH ST | LENEXA | KS | 66215 | |
| AZTECA FOODS | | PO BOX 427 | | SUMMIT/ARGO | IL | 60501 | |
| B & A CLEANING INC | | 54 FLETCHER RIDGE RD | | TIMBERLAKE | NC | 27583 | |
| B & J SERVICES | | DBA B&J SERVICES | 263 ARCADIA | PARK FOREST | IL | 60466 | |
| B E WATERHOUSE LLC & | A J WATERHOUSE LLC | 6712 WINGED FOOT WAY | ATTN BLAKE WATERHOUSE | PLANO | TX | 75093 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| B E WATERHOUSE, LLC & A J WATERHOUSE, LLC | BLAKE WATERHOUSE | 6712 WINGED FOOT WAY | | PLANO | TX | 75093 | |
| B K ENTERPRISES | | DBA B K ENTERPRISES | 9235 CHESAPEAKE DR STE O | SAN DIEGO | CA | 92123 | |
| BACKFLOW SERVICES | | 8204 PKWY DR STE 3 | | LA MESA | CA | 91942 | |
| BADGER SOUTH | | DBA BADGER LIQUOR WINE AND SPIRITS | PO BOX 1137 | FOND DU LAC | WI | 54936-1137 | |
| BAGCRAFT | | 5403 MINERAL CREEK CT | | SPRING | TX | 77379 | |
| BAJA AUTO UPHOLSTERY | | 820 S LA BREA AVE | | LOS ANGELES | CA | 90036 | |
| BAJA SIGNS | | DBA BAJA SIGNS | 557 NANTUCKET DR | CHULA VISTA | CA | 91911 | |
| BAKERS SIGN MANUFACTURING, INC | | 12042 F M 1485 | | CONROE | TX | 77306 | |
| BALLOON DISTRACTIONS, INC | | 3446 GOLDEN EAGLE DR | | LAND O LAKES | FL | 34639 | |
| BALTIMORE CO DEPT OF ENVIRONMENTAL HEALTH & RESOURCE MANAGEMENT | | ENVIRONMENTAL HEALTH SECTION PERMIT RENEWAL | 401 BOSLEY AVE STE 416 | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE RM 150 | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | | PO BOX 64139 | | BALTIMORE | MD | 21264-4139 | |
| BALTIMORE COUNTY MARYLAND | | ENGINEERING AND REGULATION DIV | 4419 BUCKS SCHOOL HOUSE RD | BALTIMORE | MD | 21237-3310 | |
| BALTIMORE COUNTY MARYLAND | | 111 WEST CHESAPEAKE AVE | | TOWSON | MD | 21204 | |
| BANC OF AMERICA LEASING | | LEASE ADMINISTRATION CTR | PO BOX 371992 | PITTSBURGH | PA | 15250-7992 | |
| BANK OF AMERICA | | ACCOUNT ANALYSIS | PO BOX 550588 | TAMPA | FL | 33655-0588 | |
| BARKER SIGN COMPANY, THE | | 2906 GREENHOUSE RD | | HOUSTON | TX | 77084 | |
| BARNARD FAMILY TRUST DATED 1/21/1981 | KATHY BARNARD | 650 CASTLE HILL RD | | REDWOOD CITY | CA | 94061 | |
| BARNES FAMILY TRUST | | CO JANE & FRANKLIN BARNES JR | PO BOX 1570 | JULIAN | CA | 92036 | |
| BARNES FAMILY TRUST DATED 9/22/1994 | | PO BOX 1570 | | TULIAN | CA | 92036 | |
| BARR COMMERCIAL DOOR REPAIR IN | | 2831 WHITE STAR UNIT A | | ANAHEIM | CA | 92806-2520 | |
| BARR, KENNETH RAY | | DBA BARR UPHOLSTREY | 121 RIVER VIEW RD | TAYLORSVILLE | NC | 28681 | |
| BARRERA LANDSCAPING & DESIGNS LLC | | 1323 WEST CORONA AVE | | PHOENIX | AZ | 85041 | |
| BARRY BARBARETTA DBA ADVANCED VINYL | | PO BOX 6202 | | YORK | PA | 17406 | |
| BASSHAM WHOLESALE EGG CO , INC | | 5409 HEMPHILL ST | | FORTH WORTH | TX | 76115 | |
| BATAVIA 2005 LLC | | CO CHODY REAL ESTATE CORP | 500 W CHESNUT ST | HINSDALE | IL | 60521 | |
| BATAVIA 2005 LLC | CHODY REAL ESTATE CORP | 1125 REMINGTON RD | C O ROBIN MCCORMICK | SCHAUMBURG | IL | 60173 | |
| BATAVIA 2005, LLC | BRENDA LIVINGSTON | C/O CHODY REAL ESTATE CORP | 1125 REMINGTON RD | SCHAUMBURG | IL | 60173 | |
| BATAVIA 2005, LLC | C/O CHODY REAL ESTATE CORP | ATTN BRENDA LIVINGSTON | 1125 REMINGTON RD | SCHAUMBURG | IL | 60173 | |
| BATTLE, WINSLOW, SCOTT & WILEY, P A | | PO BOX 7100 | | ROCKY MOUNT | NC | 27804-0100 | |
| BBP GRAPHICS | | 5031 NORTH FIGUEROA ST | STE 20 | LOS ANGELES | CA | 90042 | |
| BEECHWOOD DISTRIBUTORS | | PO BOX 510946 | | NEW BERLIN | WI | 53151-0946 | |
| BEER CAPITOL DISTRIBUTING LAKE COUNTRY, LLC | | W222 N5700 MILLER WAY | | SUSSEX | WI | 53089-3988 | |
| BELCO ELECTRIC | | 3118 MARJAN DR | | ATLANTA | GA | 30340-3902 | |
| BEN E KEITH BEERS | | DALLAS | 1805 RECORD CROSSING | DALLAS | TX | 75235 | |
| BENEFIT MANAGEMENT ADMINISTRATORS INC | | PO BOX 781761 | | SAN ANTONIO | TX | 78278-1761 | |
| BENITEZ GUSTAVO | | 11023 PECAN PARK BLVD | | CEDAR PARK | TX | 78613 | |
| BENSON SECURITY SYSTEMS, INC | | 2065 W OBISPO AVE STE 101 | | GILBERT | AZ | 85233-3404 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BERNARD H BRIER, TRUSTT OF DAN A BELCHER TRUST DATED 6/13/1002 & SIMONE BELCHER TRUST DATED 6/13/2002 | IRWIN BELCHER | 2929 CAMINITO BELLO | | LA JOLLA | CA | 92037 | |
| BERTARELLI CUTLERY | | 1927 MARCONI | | ST LOUIS | MO | 63110 | |
| BEST BRANDS CORP | | 10741 MILLER RD | | DALLAS | TX | 75238 | |
| BEST BUY FLOORING SOURCE, INC | | PO BOX 1483 | | CHATSWORTH | GA | 30705 | |
| BEST RESTAURANT EQUIPMENT AND DESIGN INC | | 4020 BUSINESS PARK DR | | COLUMBUS | OH | 43204 | |
| BEST WAY FILTER SERVICE | | 427 N MORRISON | | COLLINSVILLE | IL | 62234 | |
| BETTER BEVERAGES INC | | PO BOX 1399 | | BELLFLOWER | CA | 90707-1399 | |
| BETZ CARPET CLEANING | | STEVE W BETZ DBA | 4931 GEM LN | YORBA LINDA | CA | 92886 | |
| BEVERLY 268 PARTNERSHIP | ATTN TIM LI | 3304 PICO BLVD STE F | LICO REALTY & MANAGEMENT AS AGENT FOR BEVERLY 268 PARTNERSHIP | SANTA MONICA | CA | 90405 | |
| BEVERLY 268 PARTNERSHIP02 | | 3304 PICO BLVD | STE F | SANTA MONICA | CA | 90405 | |
| BGE BALTIMORE GAS & ELECTRIC | 05619 61171 | 100 CONSTELLATION WAY LEGAL DEPT | C/O CONSTELLATION ENERGY GROUP | BALTIMORE | MD | 21202 | |
| BGE BALTIMORE GAS & ELECTRIC | 07341 50451 | 100 CONSTELLATION WAY LEGAL DEPT | C/O CONSTELLATION ENERGY GROUP | BALTIMORE | MD | 21202 | |
| BGE BALTIMORE GAS & ELECTRIC | 36668 65204 | 100 CONSTELLATION WAY LEGAL DEPT | C/O CONSTELLATION ENERGY GROUP | BALTIMORE | MD | 21202 | |
| BGE BALTIMORE GAS & ELECTRIC | 55594 12079 | 100 CONSTELLATION WAY LEGAL DEPT | C/O CONSTELLATION ENERGY GROUP | BALTIMORE | MD | 21202 | |
| BGE BALTIMORE GAS & ELECTRIC | 67364 48012 | 100 CONSTELLATION WAY LEGAL DEPT | C/O CONSTELLATION ENERGY GROUP | BALTIMORE | MD | 21202 | |
| BICS PLUMBING SERVICE | | 3131 ROE | | HOUSTON | TX | 77087 | |
| BIG BUNS BRANSON, LLC | FOSS CHARLIE | C/O SCHULTZ & DOOLEYS II | 211 S UNION STE F | SPRINGFIELD | MO | 65802 | |
| BIG BUNS, INC | FOSS CHARLIE | C/O SCHULTZ & DOOLEYS II | 211 S UNION STE F | SPRINGFIELD | MO | 65802 | |
| BIGGER TECHNOLOGY SOLUTIONS | | 11312 MIDBURY CT | | AUSTIN | TX | 78748 | |
| BINSWANGER GLASS | | DBA BINSWANGER GLASS | PO BOX 277586 | ATLANTA | GA | 30384 7586 | |
| BIRCH COMMUNICATIONS SUM 23039 | 268967 SUM | ATTN LEGAL DEPT | 4885 RIVERSIDE DR STE 304 | MACKON | GA | 31210 | |
| BIRCH COMMUNICATIONS SUM 23039 | FUDDRUCKERS INC NO 04 | ATTN LEGAL DEPT | 4885 RIVERSIDE DR STE 304 | MACKON | GA | 31210 | |
| BIRCH COMMUNICATIONS SUM 23039 | FUDDRUCKERS NO 084 | ATTN LEGAL DEPT | 4885 RIVERSIDE DR STE 304 | MACKON | GA | 31210 | |
| BIRCH COMMUNICATIONS SUM 23039 | FUDDRUCKERS NO 106 | ATTN LEGAL DEPT | 4885 RIVERSIDE DR STE 304 | MACKON | GA | 31210 | |
| BKD, LLP | | 14241 DALLAS PKWY STE 200 | | DALLAS | TX | 75254-2938 | |
| BLAIR SIGN CO | | PO BOX 2566 | | ALTOONA | PA | 16602 | |
| BLUE BELL CREAMERIES | | PO BOX 973601 | | DALLAS | TX | 75397-3601 | |
| BLUE JAY ELECTRIC COMPANY | | DBA BLUE JAY ELECTRIC CO | 3612 MANGUM STE 203 | HOUSTON | TX | 77092 | |
| BLUE RIDGE SERVICES INC | | PO BOX 962 | | MISSOURI CITY | TX | 77459-0962 | |
| BLVD MOTEL CORP | | ATTN LEASE ADMINISTRATOR | 10770 COLUMBIA PIKE | SILVER SPRING | MD | 20901-4448 | |
| BNBLV, INC | WINDRUM RICK | 6620 S TENAYA WAY NO 180 | | LAS VEGAS | NV | 89113 | |
| BOARD OF LICENSE COMMISSIONERS | | FOR ANNE ARUNDEL COUNTY | 94 FRANKLIN ST | ANNAPOLIS | MD | 21401 | |
| BOARDMAN LAW FIRM | | PO BOX 927 | | MADISON | WI | 53701-0927 | |
| BOBBY WILLIS | FLEMING AUDREY | 132 NORTH WALL AVE | | FARMINGTON | NM | 87401 | |
| BOEDEKER PLASTICS, INC | | 904 WEST 6TH ST | | SHINER | TX | 77984 | |
| BOGARTS, INC | AMMORI SABER/OMAR | 164 NO ROCHESTER RD | | CLAWSON | MI | 48017 | |
| BOLAND GROUP I, LLC | BOLAND JIM | 35 MAGNOLIA AVE | | MAGNOLIA | MA | 01930 | |
| BOLAND GROUP II, LLC | BOLAND JIM | 35 MAGNOLIA AVE | | MAGNOLIA | MA | 01930 | |
| BOND DISTRIBUTING CO | | 1220 BERNARD DR | | BALTIMORE | MD | 21223 | |
| BONNER, KIERNAN, TREBACH & CROCIATA | BRANDON NEWLANDS ESQ | 1233 20TH ST NW 8TH FL | | WASHINGTON | DC | 20036 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BOSSIER PARK LANE, INC | ABADISIANS RICHARD | 16623 PARK LN CIR | | LOS ANGELES | CA | 90049 | |
| BOWEN RAY C | | 166 N BARNWELL | | OCEANSIDE | CA | 92054 | |
| BOYER LAKE POINTE LC | | LAKE POINTE SHOPPING CTR | 90 SOUTH 400 WEST STE 200 | SALT LAKE CITY | UT | 84101 | |
| BRADS HEATING COOLING | | 34740 MUDJEKEEWIS TR | | MCHENRY | IL | 60051 | |
| BRAGAW HOME IMPROVEMENT | | DBA BRAGAW HOME IMPROVEMENT | 218 SW 21ST | OAKGROVE | MO | 64075 | |
| BRAINSTORM LOGISTICS, LLC | | 19 CHAPIN RD BLDG B | PO BOX 2024 | PINE BROOK | NJ | 07058 | |
| BRANDON CONSTRUCTION, INC | | PO BOX 170062 | | ATLANTA | GA | 30317 | |
| BRAVO PAVING SEAL COATING | | 17063 SOUTH WESTVIEW AVE | | SOUTH HOLLAND | IL | 60473 | |
| BRAZORIA COUNTY HEALTH DEPARTMENT | | ENVIRONMENTAL HEALTH | 111 E LOCUST BLDG A 29 STE 270 | ANGLETON | TX | 77515 | |
| BRIGGS & MORGAN | THOMAS J BASTING JR ESQ | 2200 IDS CTR 80 SOUTH 8TH ST | | MINNEAPOLIS | MN | 55402 | |
| BRODIE OAKS CENTER LTD | | 900 ISOM STE 300 | | SAN ANTONIO | TX | 78216 | |
| BRODIE OAKS CENTER, LTD | GEORGE DEBUS | 900 ISOM STE 300 | | SAN ANTONIO | TX | 78216 | |
| BROOK INVESTEMENT OF BUENA PARK, LP | TOM LEE | 1807 SO SAN GABRIEL BLVD UNIT A | | SAN GABRIEL | CA | 91776 | |
| BROOK INVESTMEN | | OF BUENA PARK LP C/O BROOK FINANCIAL CORP | 1807 SO SAN GABRIEL BLVD | SAN GABRIEL | CA | 97116 | |
| BROTHERS PRODUCE INC | | PO BOX 1207 | | FRIENDSWOOD | TX | 77546 | |
| BROWN DISTRIBUTING CO | | 7986 VILLA PARK DR | | RICHMOND | VA | 23228 | |
| BROWN DISTRIBUTING COMPANY | | 8711 JOHNNY MORRIS RD | | AUSTIN | TX | 78724-2006 | |
| BROWN, HAY & STEPHENS, LLP | | 205 S FIFTH ST STE 700 | | SPRINGFIELD | IL | 62701 | |
| BRUNN, RONI | | 2672 S LA SIENEGA BLVD | | LOS ANGELES | CA | 90034 | |
| BRYANTS POWERWASHING | | DBA BRYANTS POWERWASHING | 3400 B CATLETT RD | CATLETT | VA | 20119 | |
| BSC RESTAURANT SERVICES | | PO BOX 802501 | | HOUSTON | TX | 77280 | |
| BUCHHEIM PROPERTIES II | | CO DWA SMITH & COMPANY INC | 1300 QUAIL ST STE 106 | NEWPORT BEACH | CA | 92660-2711 | |
| BUCHHEIM PROPERTIES, III | | 1300 QUAIL ST STE 106 | | NEWPORT BEACH | CA | 92660 | |
| BUCK DISTRIBUTING | | PO BOX 1490 | | UPPER MARLBORO | MD | 20773 | |
| BUCKLEY KING | JAMES W BARNHOUSE ESQ | 2020 NORTH CENTRAL AVE STE 1120 | | PHOENIX | AZ | 85004 | |
| BUDGET SIGNS, LTD | | 2801 WEST AVE | | SAN ANTONIO | TX | 78201 | |
| BUFFALO FUDD CORPORATION | FLANNERY RALPH | C/O VOORHEES FOOD CORP | 1170 WHITEHORSE RD | VOORHEES | NJ | 08043 | |
| BULLDOG | | HEATING AIR INC | 11440 WEST 78TH CT | ST JOHN | IN | 46373 | |
| BULWARK EXTERMINATING LLC | | PO BOX 1470 | | MESA | AZ | 85211 | |
| BURBANK CHAMBER OF COMMERCE | | 200 W MAGNOLIA BLVD | | BURBANK | CA | 91502 | |
| BURBANK TRANSPORTATION MANAGEMENT ORGANIZATION | | 3500 W OLI VE AVE | STE 725 | BURBANK | CA | 91505 | |
| BURGER BOYS COLUMBIA, LLC | FOSS CHARLIE | C/O SCHULTZ & DOOLEYS II | 211 S UNION STE F | SPRINGFIELD | MO | 65802 | |
| BURGERMAKER, INC | | 666 16TH ST | | CARLSTADT | NJ | 07072 | |
| BURNS SEPTIC TANK AND | | LINE CLEANING INC | 2360 DAIRYLAND DR | WESTMINSTER | MD | 21158 | |
| BUSINESS WIRE | | 44 MONTGOMERY ST STE 3900 | | SAN FRANCISCO | CA | 94104 | |
| C & S REFRIGERATION | | DBA C & S REFRIGERATION | 1090 BLUE QUAIL DR | LYTLE | TX | 78052 | |
| C B S CONSTRUCTION | | DBA C B S CONSTRUCTION | 5770 E ROUNDUP ST | ALPACHE JUNCTION | AZ | 85219 | |
| C F SAUER COMPANY | | 2000 WEST BROAD ST | | RICHMOND | VA | 23220 | |
| C H GUENTHER & SONS | | PO BOX 840441 | | SAN ANTONIO | TX | 78204 | |
| CA ONE SERVICES, INC | BURTON GREENSPON ASST GENERAL COUNSEL | C/O DELAWARE NORTH COMPANIES INC | LAW DEPARTMENT | BUFFALO | NY | 14202 | |
| CAAM SERVICES | | DBA CAAM SERVICES | 17823 SHADOW CYPRESS CT | CYPRESS | TX | 77433 | |
| CAFÉ VENTURE COMPANY | STANTON DAN | C/O STANTON COMMERCIAL GROUP | 823 MIMOSA | IDALOU | TX | 79329 | |
| CAFÉ VENTURES COMPANY | STANTON DAN | C/O STANTON COMMERCIAL GROUP | 823 MIMOSA | IDALOU | TX | 79329 | |
| CALIFORNIA AMERICAN WATER COMPANY | 05 0472551 6 | ATTN COLLECTION DEPT | PO BOX 578 | ALTON | IL | 62002 | |
| CALIFORNIA BUSINESS SUPPLIES | | 2520 W 6TH ST STE 211 | | LOS ANGELES | CA | 90057 | |

4/20/2010
5:35 PM

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CALIFORNIA CORPORATION FRANCHISE OR INCOME TAX | FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA DEPARTMENT OF ALCOHOLIC BEVERAGES | | 3927 LENNANE DR STE 100 | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF FOOD AND AGRICULTURE | | CASHIER | PO BOX 942872 | SACRAMENTO | CA | 94271-2872 | |
| CALIFORNIA FRANCHISE DIVISION | DEPARTMENT OF CORPORATIONS | 1515 K ST | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | SACRAMENTO | CA | 94244 | |
| CALIFORNIA STATE DISPURSEMENT UNIT | | PO BOX 989067 | | W SACRAMENTO | CA | 95798-9067 | |
| CALIFORNIA TRAVEL AND TOURISM COMMISSION | | CA BUSINESS TRANS & HOUSING AGENCY | PO BOX 2007 | SACRAMENTO | CA | 95812-2007 | |
| CALIFORNIA WATER SERVICE TORRANCE | 176903930 | 2632 W 237TH | | TORRANCE | CA | 90505 | |
| CALIFORNIA WATER SERVICE TORRANCE | 330339231 | 2632 W 237TH | | TORRANCE | CA | 90505 | |
| CAM SERVICES | | DBA CAM SERVICES | 5664 SELMARAINE DR | CULVER CITY | CA | 90230 | |
| CAMELBACK COLON | | ASSOCIATES | PO BOX 52698 | PHOENIX | AZ | 85072-2698 | |
| CAMPBELL SOUP COMPANY | | ONE CAMPBELL PL | | CAMDEN | NJ | 08103 | |
| CAMZACK MANAGEMENT, LLC | RON PULLEN | | | | | | |
| CANYON FE, INC | SIMMONS SCOTT | 1144 IRON SPRINGS | | PRESCOTT | AZ | 86305 | |
| CANYON LANDSCAPE MAINTENANCE I | | 101 HAPPY HOLLOW | | ALVIN | TX | 77511 | |
| CAPITAL EAGLE INC | | 2815 V ST NE | | WASHINGTON | DC | 20018 | |
| CAPITOL BEVERAGE CORPORAT | | PO BOX 9190 | | AUSTIN | TX | 78766 | |
| CAPITOL CLEANING & PAINTING SVCS LLC | | 7643 SUMMERHILL CT | | LORTON | VA | 22079 | |
| CAPITOL COURIER | | PO BOX 3182 | | AUSTIN | TX | 78764 | |
| CAPLAN BROS INC | | 700 WEST HAMBURG ST | | BALTIMORE | MD | 21230 | |
| CAPTIVE AIRE SYSTEMS INC | | PO BOX 60270 | STE 2183 | CHARLOTTE | NC | 28260 | |
| CARDINAL FLOORING | | DBA CARDINAL FLOORING | 7899 WATSON RD | ST LOUIS | MO | 63119 | |
| CAREERBUILDER COM | | 13047 COLLECTION CTR DR | | CHICAGO | IL | 60693-0130 | |
| CAREYS GREAT LAWN | | 3708 S LIBERTY | | INDEPENDENCE | MO | 64055 | |
| CARGILL, INC | | 935 INTERSTATE RIDGE RD STE H | | GAINSVILLE | GA | 30501 | |
| CARIBBEAN INVESTMENT GROUP, CORP | OLIVERA CARLOS | PMB 722 STE 105 | AVE E DIEGO NO 89 | SAN JUAN | PR | 00927 | |
| CARLOS J OLIVERA MAGRANER, LUIS E CARVAJAL ZARABOZO, FRANCISCO J OLIVERA MAGRANER | OLIVERA CARLOS | PMB 722 STE 105 | AVE E DIEGO NO 89 | SAN JUAN | PR | 00927 | |
| CARNEY, KELEHAN, BRESLER, BENNETT & SCHERR, LLP | | 10715 CHARTER DR STE 200 | | COLUMBIA | MD | 21044 | |
| CAROL STREAM | 826360527 | 500 NORTH GARY AVE | ATTN LEGAL DEPT | CAROL STREAM | IL | 60188 | |
| CAROLINA TRIMMERS | | DBA CAROLINA TRIMMERS | 6174 LAKE BRANDT RD | GREENSBORO | NC | 27455 | |
| CARRIAGE HOUSE UPHOLSTERY | | DBA CARRIAGE HOUSE UPHOLSTERY | 516 CROGAN ST | LAWRENCEVILLE | GA | 30245 | |
| CARRIER CORPORATION | | PO BOX 905533 | | CHARLOTTE | NC | 28290-5533 | |
| CARTRIDGE OF HUMBLE | | DBA CARTRIDGE WORLD | 9441 FM 1960 BYPASS WEST STE NO 200 | HUMBLE | TX | 77338 | |
| CARTRIDGE WORLD | | DBA CARTRIDGE WORLD | 4775 W PANTHER CREEK STE 310 | THE WOODLANDS | TX | 77381 | |
| CASA ADOBES BAPTIST CHURCH | C O PICOR COMMERCIAL REAL ESTATE SERVICES | 1100 N WILMOT RD STE 200 | | TUCSON | AZ | 85712 | |
| CASAS ADOBES BAPTIST CHURCH | BARBARA REUTER | C/O PICOR COMMERIAL REAL ESTATE SERVICES | 1100 N WILMOT RD STE 200 | TUCSON | AZ | 85712 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CASAS INA CAMPUS | | DBA CASAS INA CAMPUS | 1100 N WILMONT RD STE 200 | TUCSON | AZ | 85712 | |
| CASINO BOSSIER, INC | ABADISIANS RICHARD | 16623 PARK LN CIR | | LOS ANGELES | CA | 90049 | |
| CASUAL BEEF CONCEPTS, INC | LIERA JESSE | 1748 HORIZON VIEW CT | | DRAPER | UT | 84020 | |
| CATAWBA COUNTY | | PRIVILEGE LICENSES | PO BOX 389 | NEWTON | NC | 28658 | |
| CB RICHARD ELLIS | VICTORIA GRONOWSKI | 800 WOODLAND PRIME STE 150 | | MENOMONEE FALLS | WI | 53051 | |
| CBS CUSTOM BUSINESS SOLUTIONS, INC | | 12 MORGAN | | IRVINE | CA | 92618 | |
| CEGA SERVICE | | DBA CEGA SERVICE | 8110 COMMERCIAL ST | LA MESA | CA | 91942 | |
| CEILING PRO OF SAN ANTONIO | | 2300 WEST COMMERCE STE 207 | | SAN ANTONIO | TX | 78207 | |
| CELESTINO MARINA | | 711 W HILLSIDE RD | | LAREDO | TX | 78041 | |
| CELESTINO MARINO | MARINA CELESTINO | C/O FUDDRUCKERS | 711 W HILLSIDE | LAREDO | TX | 78041 | |
| CENTER CITY ASSOCIATES | | 6158 MISSION GORGE RD | | SAN DIEGO | CA | 92160 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 38562054 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 38997615 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 39557749 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 39606108 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 44184851 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 44290278 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 47973193 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 3804467 3 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 3939807 8 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 4097889 2 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 4320676 2 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 4344538 6 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 4531543 9 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 4568290 3 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 4572045 5 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 | 4796624 7 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1325/4981/2628 MULTIPLE ACCOUNTS | 38044673 | PO BOX 4981 | ATTN LEGAL DEPT | HOUSTON | TX | 77210-4981 | |
| CENTEX BEVERAGE INC | | 3834 PROMONTORY POINT | | AUSTIN | TX | 78744 | |
| CENTIMARK CORPORATION | | PO BOX 360093 | | PITTSBURGH | PA | 15251-6093 | |
| CENTRAL PARKING SYSTEM | | PO BOX 790402 | | ST LOUIS | MO | 63179-0402 | |
| CENTRAL RESTAURANT PRODUCTS | | PO BOX 78070 | | INDIANAPOLIS | IN | 46278-7486 | |
| CENTRAL SUPPLY COMPANY | | CENTRAL SUPPLY COMPANY | 30410 PENROD DR | AGOURA HILLS | CA | 91301 | |
| CES AND R INC | | 9433 NORTH KILDARE AVE | | SKOKIE | IL | 60076 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CGR DEVELOPMENT | | 1120 MANZANITA ST | | LOS ANGELES | CA | 90029 | |
| CHAMPION ENERGY, LLC/3115 | 9070501001 | 13831 NW FWY STE 500 | ATTN BANKRUPTCY DEPT | HOUSTON | TX | 77040 | |
| CHAMPION ENERGY, LLC/3115 | 9070523001 | 13831 NW FWY STE 500 | ATTN BANKRUPTCY DEPT | HOUSTON | TX | 77040 | |
| CHAMPION ENERGY, LLC/3115 | 9070523002 | 13831 NW FWY STE 500 | ATTN BANKRUPTCY DEPT | HOUSTON | TX | 77040 | |
| CHAMPION ENERGY, LLC/3115 | 9070523003 | 13831 NW FWY STE 500 | ATTN BANKRUPTCY DEPT | HOUSTON | TX | 77040 | |
| CHAMPION ENERGY, LLC/3115 | 9070523004 | 13831 NW FWY STE 500 | ATTN BANKRUPTCY DEPT | HOUSTON | TX | 77040 | |
| CHAMPION ENERGY, LLC/3115 | 9070523005 | 13831 NW FWY STE 500 | ATTN BANKRUPTCY DEPT | HOUSTON | TX | 77040 | |
| CHAPMAN ELECTRICAL CONTRACTING, INC | | PO BOX 2313 | | GLENDALE | AZ | 85311 | |
| CHARLIE BROWN SERVICES, INC DBA BROWN ELECTRIC | | 4544 S PINEMONT STE 200 | | HOUSTON | TX | 77041 | |
| CHARLIE FOSS | | 211 SOUTH UNION STE F | STE F | SPRINGFIELD | MO | 65802 | |
| CHARTER COMMUNICATIONS | | PO BOX 9001941 | | LOUISVILLE | KY | 40290-1941 | |
| CHARTER COMMUNICATIONS 9001941 | 8351 40 001 0300226 | PO BOX 9001941 | | LOUISVILLE | KY | 40290-1941 | |
| CHARTIS | ATTN LEGAL DEPT | 175 WATER ST | | NEW YORK | NY | 10038 | |
| CHEFS CUT | | PO BOX 11986 | | TEMPE | AZ | 85284 | |
| CHESAPEAKE TREASURERS OFFICE | | PO BOX 16495 | | CHESAPEAKE | VA | 23328-6495 | |
| CHICAGO BEER DISTR CO | | 2064 W167TH ST | | MARKHAM | IL | 60428 | |
| CHICOPEE | | 28 WASHINGTON CT | | MULLICA HILL | NJ | 08062 | |
| CHIKATO BROS ICE COMPANY | | 5634 E WASHINGTON BLVD | 5634 E WASHINGTON BLVD | LOS ANGELES | CA | 90040 | |
| CHIN & CURTIS LLP | | 75 FEDERAL ST | | BOSTON | MA | 02110 | |
| CHISM COMPANY, THE | | 8310 BROADWAY | | SAN ANTONIO | TX | 78209 | |
| CHRISTIAN BROTHERS PLUMBING AND A/C | | 6827 W BELMONT AVE | | GLENDALE | AZ | 85303 | |
| CHRISTOPHER P SWEENY, ESQ | | 10401 HOLMES RD STE 450 | | KANSAS CITY | MO | 64131 | |
| CHUBB GROUP OF INSURANCE COMPANIES | | PO BOX 7777 1630 | | PHILADELPHIA | PA | 19175-1630 | |
| CIGNA VOLUNTARY | | DBA CIGNA VOLUNTARY | PO BOX 202364 | DALLAS | TX | 75320-2364 | |
| CINCINNATI BELL TELEPHONE | | PO BOX 748003 | | CINCINNATI | OH | 45274-8003 | |
| CINTAS | | CORPORATION 426 | 711 HAWAII ST | EL SEGUNDO | CA | 90245 | |
| CINTAS 138 696 | | 2425 N NEVADA ST | | CHANDLER | AZ | 85225 | |
| CINTAS 159 684 | | 28334 INDUSTRY DR | | VALENCIA | CA | 91355-4103 | |
| CINTAS 179 466 | | 5501 W HADLEY ST | | PHOENIX | AZ | 85043 | |
| CINTAS 228 201 | | 1025 NATIONAL PKWY | | SCHAUMBURG | IL | 60173 | |
| CINTAS 29 42 | | PO BOX 9188 | | BALTIMORE | MD | 21222 | |
| CINTAS 319 444 | | PO BOX 88 | | HAMMOND | IN | 46325-0088 | |
| CINTAS 344 350 | | 1150 WINDHAM PKWY | | ROMEOVILLE | IL | 60446 | |
| CINTAS 387 | | 3951 DARTMOUTH CT STE 1 | | FREDERICK | MD | 21703-7816 | |
| CINTAS 430 453 | | 2050 E KANSAS CITY RD | | OLATHE | KS | 66051-0490 | |
| CINTAS 445 | | 4650 S COACH DR 150 | | TUCSON | AZ | 85714 | |
| CINTAS 488 86 | | 25 CYPRESS BLVD | | ROUND ROCK | TX | 78664-4999 | |
| CINTAS 53 | | 7735 S PARAMOUNT BLVD | | PICO RIVERA | CA | 90660-4308 | |
| CINTAS 55 154 | | 460 WEST CALIFORNIA AVE | | VISTA | CA | 92083 | |
| CINTAS 619 | | DBA CINTAS R U S LP | 1408 SOUTH 7TH ST | CONROE | TX | 77301 | |
| CINTAS 620 | | PO BOX 210037 | | DALLAS | TX | 75211-0037 | |
| CINTAS 640 | | 15541 MOSHER AVE | | TUSTIN | CA | 92780 | |
| CINTAS 66 | | PO BOX 390365 | | DENVER | CO | 80239 | |
| CINTAS 678 694 | | 675 32ND ST | | SAN DIEGO | CA | 92102 | |
| CINTAS 690 | | 3950 NE 33RD TERRACE | | KANSAS CITY | MO | 64117 | |
| CINTAS 693 | | 2829 WORKMAN MILL RD | | WHITTIER | CA | 90601 | |
| CINTAS 731 | | 6200 OLIVE BLVD | | UNIVERSITY CITY | MO | 63130 | |
| CINTAS 81 | | PO BOX 15126 | | HOUSTON | TX | 77220 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CINTAS 82 | | PO BOX 40495 | | HOUSTON | TX | 77240-0495 | |
| CINTAS 82 486 | | 3349 SE LOOP 410 | PO BOX 200147 | SAN ANTONIO | TX | 7822090147 | |
| CINTAS 85 483 | | PO BOX 210037 | | DALLAS | TX | 75211-0037 | |
| CINTAS CORPORATION | | 6415 NORTH 62ND ST | | MILWAUKEE | WI | 53223 | |
| CINTAS CORPORATION | | 6800 CINTAS BLVD | | MASON | OH | 45040 | |
| CINTAS CORPORATION NO 150 | | 2150 SOUTH PROFORMA AVE | | ONTARIO | CA | 91761 8518 | |
| CINTAS CORPORATION NO 684 | | 28334 INDUSTRY DR | | VALENCIA | CA | 91355 | |
| CINTAS CORPORATION NO J77 | | PO BOX 9 | | CASTLE HAYNE | NC | 28429 | |
| CINTAS CORPORATION NO K56 | | DBA CINTAS CORPORATION NO K56 | 3450 NORTHERN CROSS BLVD | FT WORTH | TX | 76137 | |
| CINTAS FIRST AID & SAFETY | | DBA CINTAS FIRST AID SAFETY & FIRE PROTECTION | 10611 K IRON BRIDGE RD | JESSUP | MD | 20794 | |
| CINTAS FIRST AID & SAFETY NO 479 | | DBA CINTAS FIRST AID & SAFETY | PO BOX 3325 | COPPELL | TX | 75019 | |
| CINTAS FIRST AID AND SAFETY | | N56 W13605 SILVER SPRING | | MENOMONEE FALLS | WI | 53005 | |
| CINTAS FIRST AID CA | | 6440 LUSK BLVD STE D108 | STE D108 | SAN DIEGO | CA | 92121 | |
| CINTAS FIRST AID SAFETY ANAHEIM | | PO BOX 18209 | | ANAHEIM | CA | 92817-8209 | |
| CINTAS FIRST AID SAFETY EDWARD | | PO BOX 3325 | | COPPELL | TX | 75019 | |
| CINTAS NO 769 | | 1201 W ST CHARLES RD | | MAYWOOD | IL | 60153 | |
| CINTAS OF CULPEPER | | PO BOX 1385 | | CULPEPER | VA | 22701 | |
| CIPOLLA & CALABA | DEIDRE WOLLMAN ESQ | 6500 FAIRMOUNT AVE | | EL CERRITO | CA | 94530 | |
| CIRCLE GLASS | | 9788 LEE HWY | | FAIRFAX | VA | 22031 | |
| CIRQUA CUSTOMIZED WATER | | DBA CIRQUA CUSTOMIZED WATER | 330 CORTEZ CIR | CAMARILLO | CA | 93012 | |
| CITRIX ONLINE | | FILE 50264 | | LOS ANGELES | CA | 90074-0264 | |
| CITY BEVERAGE ARLINGTON HEIGHTS | | 1401 E ALGONQUIN RD | | ARLINGTON HEIGHTS | IL | 60005 | |
| CITY ELECTRIC SUP JACK | | 410 WHITE ST | | JACKSONVILLE | NC | 28546 | |
| CITY LIGHTS & SUPPLY CO , INC | | 5037 CLEVELAND ST | | VIRGINIA BEACH | VA | 23462 | |
| CITY OF ALEXANDRIA | | 301 KING ST RM 4200 | | ALEXANDRIA | VA | 22314 | |
| CITY OF ALEXANDRIA | | FINANCE DEPT RENVENUE ADMINISTRATION DIVISION | PO BOX 34850 | ALEXANDRIA | VA | 22334-0850 | |
| CITY OF ALEXANDRIA | | | | | VA | | |
| CITY OF ALEXANDRIA | BUSINESS TAX BRANCH | PO BOX 34715 | | ALEXANDRIA | VA | 22334-0715 | |
| CITY OF ALEXANDRIA DEPARTMENT OF FINANCE | | BUSINESS TAX BRANCH | PO BOX 34715 | ALEXANDRIA | VA | 22334-0715 | |
| CITY OF ALPHARETTA | | PO BOX 349 | | ALPHARETTA | GA | 30009-0349 | |
| CITY OF AURORA | | TAX & LICENSING DIVISION | PO BOX 33001 | AURORA | CO | 80041-3001 | |
| CITY OF AURORA | | TAX & LICENSING OFFICE 1ST FL | 15151 E ALAMEDA PKY | AURORA | CO | 80012 | |
| CITY OF AURORA COLORADO | | | | AURORA | CO | | |
| CITY OF AUSTIN, TX | 0049200 9 | 721 BARTON SPRINGS RD | ATTN LEGAL DEPT | AUSTIN | TX | 78783 | |
| CITY OF AUSTIN, TX | 0049201 7 | 721 BARTON SPRINGS RD | ATTN LEGAL DEPT | AUSTIN | TX | 78783 | |
| CITY OF AUSTIN, TX | 0350406 5 | 721 BARTON SPRINGS RD | ATTN LEGAL DEPT | AUSTIN | TX | 78783 | |
| CITY OF AUSTIN, TX | 0858322 1 | 721 BARTON SPRINGS RD | ATTN LEGAL DEPT | AUSTIN | TX | 78783 | |
| CITY OF AUSTIN, TX | 0858323 9 | 721 BARTON SPRINGS RD | ATTN LEGAL DEPT | AUSTIN | TX | 78783 | |
| CITY OF AUSTIN, TX | 4609812 5 | 721 BARTON SPRINGS RD | ATTN LEGAL DEPT | AUSTIN | TX | 78783 | |
| CITY OF AUSTIN, TX | 4609814 1 | 721 BARTON SPRINGS RD | ATTN LEGAL DEPT | AUSTIN | TX | 78783 | |
| CITY OF AUSTIN, TX | 5306986 0 | 721 BARTON SPRINGS RD | ATTN LEGAL DEPT | AUSTIN | TX | 78783 | |
| CITY OF BATAVIA, IL | 495 060103 01 | 200 NORTH RADDANT RD | ATTN JOHN DILLON | BATAVIA | IL | 60510 | |
| CITY OF BEVERLY HILLS | | PO BOX 5363 | | BEVERLY HILLS | CA | 90209-5363 | |
| CITY OF BEVERLY HILLS, CA | 09175540 00 | 455 NORTH REXFORD DR | UTILITY BILLING RM 240 | BEVERLY HILLS | CA | 90210-4817 | |
| CITY OF BLOOMINGTON LIQUOR | | 1800 OLD SHAKOPEE RD | | BLOOMINGTON | MN | 55431-3027 | |
| CITY OF BROOKFIELD | | 2000 N CALHOUN RD | | BROOKFIELD | WI | 53005-5095 | |
| CITY OF BROOKFIELD, WI | 210131 | 2000 NORTH CALHOUN RD | ATTN UTILITIES | BROOKFIELD | WI | 53005 | |
| CITY OF BUENA PARK | | 6650 BEACH BLVD | | BUENA PARK | CA | 90620 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CITY OF BURBANK | | LICENSE AND CODE SERVICES DIVISION | PO BOX 6459 | BURBANK | CA | 91510 | |
| CITY OF BURBANK | | 333 EAST OLIVE AVE | | BURBANK | CA | 91502 | |
| CITY OF BURBANK, CA | 1893 1897 | PO BOX 6459 | PUBLIC WORKS DEPT | BURBANK | CA | 91510-6459 | |
| CITY OF CALUMET | | PO BOX 1519 | | CALUMET CITY | IL | 60409 | |
| CITY OF CALUMET CITY | | | | | | | |
| CITY OF CALUMET CITY, IL | 0403080500 00 | 1701 DALTON RD | | CALUMET CITY | IL | 60409 | |
| CITY OF CHESAPEAKE | | COMMISIONER OF THE REVENUE | PO BOX 15285 | CHESAPEAKE | VA | 23328 | |
| CITY OF CHESAPEAKE | | | | CHESAPEAKE | VA | | |
| CITY OF CHESAPEAKE, VA | 81 070234332 0 | 306 CEDAR RD | ATTN TREASURER | CHESAPEAKE | VA | 23322 | |
| CITY OF CHULA VISTA | | 276 FOURTH AVE | | CHULA VISTA | CA | 91910 | |
| CITY OF CHULA VISTA | | ALARMS PAYMENT PROCESSING CTR | PO BOX 7549 | CHULA VISTA | CA | 91912-7549 | |
| CITY OF CHULA VISTA, CA | 63022200 | 276 FOURTH AVE | ATTN FINANCE | CHULA VISTA | CA | 91910 | |
| CITY OF COLUMBUS, OH WATER/SEWER | 103679 1064735 | 910 DUBLIN RD | ATTN CASHIER | COLUMBUS | OH | 43215 | |
| CITY OF COLUMBUS, OH WATER/SEWER | 103681 1035532 | 910 DUBLIN RD | ATTN CASHIER | COLUMBUS | OH | 43215 | |
| CITY OF COLUMBUS, OH WATER/SEWER | 103682 1079183 | 910 DUBLIN RD | ATTN CASHIER | COLUMBUS | OH | 43215 | |
| CITY OF COLUMBUS, OH WATER/SEWER | 103691 1140028 | 910 DUBLIN RD | ATTN CASHIER | COLUMBUS | OH | 43215 | |
| CITY OF DUNWOODY | | 400 NORTHRIDGE RD | | ATLANTA | GA | 30350 | |
| CITY OF DUNWOODY BUSINESS TAX OFFICE | | PO BOX 888074 | | DUNWOODY | GA | 30356 | |
| CITY OF DURHAM FINANCE DEPARTMENT | | BUSINESS LICENSE UNIT | 101 CITY HALL PLZ 1ST FL | DURHAM | NC | 27701 | |
| CITY OF DURHAM, NC SEWER/WATER | 179394621108 | 101 CITY HALL PLZ | ATTN CUSTOMER & BILLING SERVICES | DURHAM | NC | 27701 | |
| CITY OF DURHAM, NC SEWER/WATER | | 101 CITY HALL PLZ | ATTN CUSTOMER & BILLING SERVICES | DURHAM | NC | 27701 | |
| CITY OF DURHAM, NC SEWER/WATER | 6211080 3 | 101 CITY HALL PLZ | ATTN CUSTOMER & BILLING SERVICES | DURHAM | NC | 27701 | |
| CITY OF FAIRFAX | | OFFICE OF THE CITY TREASURER | | FAIRFAX | VA | | |
| CITY OF FAIRFAX | | 10455 ARMSTRONG ST | RM 210 | FAIRFAX | VA | 22030 | |
| CITY OF FAIRFAX, VA | 403000754 10 | 10455 ARMSTRONG ST | CITY HALL RM 234 TREASURER | FAIRFAX | VA | 22030 | |
| CITY OF FOREST PARK, OH | C00 07210 00 | 1201 W KEMPER RD | ATTN FINANCE | FOREST PARK | OH | 45240 | |
| CITY OF FREDERICKSBURG | | 715 PRINCESS ANNE ST | RM 118 | FREDERICKSBURG | VA | 22404 | |
| CITY OF FREDERICKSBURG TREASURER | | | | | VA | | |
| CITY OF FREDERICKSBURG, VA | 14565 725275 | 715 PRINCESS ANNE ST RM 118 | ATTN TREASURER | FREDERICKSBURG | VA | 22404 | |
| CITY OF FRISCO, TX | 89 2605 03 | 6101 FRISCO SQUARE BLVD 1ST FL | CITY HALL UTILITY BILLING DEPT | FRISCO | TX | 75034 | |
| CITY OF GARLAND | | HEALTH DEPARTMENT | PO BOX 469002 | GARLAND | TX | 75046-9002 | |
| CITY OF GARLAND UTILITY SERVICES | 184318 87083 | 200 N FIFTH ST | ATTN FINANCIAL SERVICES | GARLAND | TX | 75040 | |
| CITY OF GLENDALE | | | | GLENDALE | AZ | | |
| CITY OF GLENDALE | | 5850 W GLENDALE AVE | | GLENDALE | AZ | 85301-2599 | |
| CITY OF GLENDALE TAX & LICENSE | | 5850 W GLENDALE AVE | | GLENDALE | AZ | 85301-2599 | |
| CITY OF GLENDALE, AZ | 00118387 00 | 5850 WEST GLENDALE AVE STE 104 | ATTN CAROLYN CALLIHAN | GLENDALE | AZ | 85301 | |
| CITY OF GLENDALE, AZ | 00121662 00 | 5850 WEST GLENDALE AVE STE 104 | ATTN CAROLYN CALLIHAN | GLENDALE | AZ | 85301 | |
| CITY OF GLENDALE, AZ | 118387 0 | 5850 WEST GLENDALE AVE STE 104 | ATTN CAROLYN CALLIHAN | GLENDALE | AZ | 85301 | |
| CITY OF GLENDALE, AZ | 121662 1 | 5850 WEST GLENDALE AVE STE 104 | ATTN CAROLYN CALLIHAN | GLENDALE | AZ | 85301 | |
| CITY OF GREENSBORO | | PO BOX 26118 | | GREENSBORO | NC | 27402-6118 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CITY OF GREENSBORO, NC | 410 2197 300 | PO BOX 3136 | ATTN COLLECTIONS DEPT | GREENSBORO | NC | 27402-1170 | |
| CITY OF HICKORY | | PO BOX 398 | | HICKORY | NC | 28603 | |
| CITY OF HICKORY, NC | 83694 60074 | 76 NORTH CTR ST | ATTN COLLECTIONS DEPT | HICKORY | NC | 28601 | |
| CITY OF HIGHLAND PARK | | BUILDING DEPT | 1150 HALF DAY RD | HIGHLAND PARK | IL | 60035 | |
| CITY OF HIGHLAND PARK | | 1707 ST JOHNS AVE | | HIGHLAND PARK | IL | 60035 | |
| CITY OF HIGHLAND PARK, IL | 9521 | 1707 ST JOHNS AVE | ATTN FINANCE DEPT | HIGHLAND PARK | IL | 60035 | |
| CITY OF HOUSTON | | | | HOUSTON | TX | | |
| CITY OF HOUSTON | | ARA ALARM ADMINISTRATOR | PO BOX 203887 | HOUSTON | TX | 77216-3687 | |
| CITY OF HOUSTON | | PERMIT OFFICE FIRE SECTION | PO BOX 61167 | HOUSTON | TX | 77208-1167 | |
| CITY OF HOUSTON | | SOLID WASTE MANAGEMENT DEPARTMENT | PO BOX 1562 | HOUSTON | TX | 77251-1562 | |
| CITY OF HOUSTON | | HOUSTON FIRE DEPARTMENT PERMITS | PO BOX 3625 | HOUSTON | TX | 77253 | |
| CITY OF HOUSTON ALARM DETAIL | | PO BOX 741009 | | HOUSTON | TX | 77274 | |
| CITY OF HOUSTON DEPARTMENT OF HEALTH AND HUMAN SERVICES | | PO BOX 300008 | | HOUSTON | TX | 77230-0008 | |
| CITY OF HOUSTON MUNICIPAL COURTS | | 8300 MYKAWA | | HOUSTON | TX | 77048 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | 4301 9298 1024 | ATTN WATER DEPT EFFIE GREEN | 4200 LEELAND ST | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | 4301 9655 1070 | ATTN WATER DEPT EFFIE GREEN | 4200 LEELAND ST | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | 4327 1717 7013 | ATTN WATER DEPT EFFIE GREEN | 4200 LEELAND ST | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | 4327 2348 9014 | ATTN WATER DEPT EFFIE GREEN | 4200 LEELAND ST | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | 4327 2349 0012 | ATTN WATER DEPT EFFIE GREEN | 4200 LEELAND ST | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | 4327 2968 7017 | ATTN WATER DEPT EFFIE GREEN | 4200 LEELAND ST | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | 4327 2968 8015 | ATTN WATER DEPT EFFIE GREEN | 4200 LEELAND ST | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | 4327 3387 8016 | ATTN WATER DEPT EFFIE GREEN | 4200 LEELAND ST | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | 4327 3387 9014 | ATTN WATER DEPT EFFIE GREEN | 4200 LEELAND ST | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | 4327 4570 3012 | ATTN WATER DEPT EFFIE GREEN | 4200 LEELAND ST | HOUSTON | TX | 77023 | |
| CITY OF HOUSTON, TX WATER/WASTEWATER | 4327 4570 4010 | ATTN WATER DEPT EFFIE GREEN | 4200 LEELAND ST | HOUSTON | TX | 77023 | |
| CITY OF INDEPENDENCE HEALTH DEPT | | 515 SOUTH LIBERTY RD | | INDEPENDENCE | MO | 64050-0519 | |
| CITY OF INDEPENDENCE MO | | PO BOX 1019 | 111 EAST MAPLE | INDEPENDENCE | MO | 64051-0519 | |
| CITY OF INDEPENDENCE, MO | 3780 04400 0001 001 | PO BOX 1019 | ATTN FINANCE DEPT | INDEPENDENCE | MO | 64050 | |
| CITY OF IRVING, TX | 42311201003 | PO BOX 152288 | ATTN FINANCE DEPT | IRVING | TX | 75015 | |
| CITY OF JACKSONVILLE | | PRIVILEGE LICENSE DIVISION | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JACKSONVILLE, NC | 59785 8640 | PO BOX 128 | ATTN BRIANA HENRY | JACKSONVILLE | NC | 28540-0128 | |
| CITY OF KATY, TX | 33 2938 01 | PO BOX 617 | ATTN FINANCE | KATY | TX | 77492-0617 | |
| CITY OF LA MESA | | 8130 ALLISON AVE | | LA MESA | CA | 91941 | |
| CITY OF LA MESA, CA | 135 01192 0 CITY OF MESA | 8130 ALLISON AVE | ATTN FINANCE | LA MESA | CA | 91942 | |
| CITY OF LAKEWOOD | | OFFICE OF THE CITY CLERK | 480 SOUTH ALLISON PKWY | LAKEWOOD | CO | 80226-3127 | |
| CITY OF LAKEWOOD BUSINESS LICENSE | | PO BOX 220 | | LAKEWOOD | CA | 90714-0220 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CITY OF LAKEWOOD, CA | 8203100016 | 5050 CLARK AVE | ADMINISTRATIVE SERVICES | LAKEWOOD | CA | 90712 | |
| CITY OF LAKEWOOD, CA | 8203110003 | 5050 CLARK AVE | ADMINISTRATIVE SERVICES | LAKEWOOD | CA | 90712 | |
| CITY OF LAKEWOOD, CA | 82031000 43493 | 5050 CLARK AVE | ADMINISTRATIVE SERVICES | LAKEWOOD | CA | 90712 | |
| CITY OF LAKEWOOD, CA | 82031100 43494 | 5050 CLARK AVE | ADMINISTRATIVE SERVICES | LAKEWOOD | CA | 90712 | |
| CITY OF LOS ANGELES | | OFFICE OF FINANCE | PO BOX 53200 | LOS ANGELES | CA | 90053-0200 | |
| CITY OF LOS ANGELES | | OFFICE OF FINANCE | PO BOX 53320 | LOS ANGELES | CA | 90053-0320 | |
| CITY OF LOS ANGELES | | PUBLIC WORKS SANITATION | PO BOX 30749 | LOS ANGELES | CA | 90030-0749 | |
| CITY OF LOS ANGELES DEPARTMENT OF BUILDING AND SAFETY | | FILE 54563 | | LOS ANGELES | CA | 90074-4563 | |
| CITY OF LOS ANGELES OFFICE OF FINANCE | | PO BOX 30879 | | LOS ANGELES | CA | 90030-0879 | |
| CITY OF LOS ANGELES OFFICE OF FINANCE | | OFFICE OF FINANCE | PO BOX 513996 | LOS ANGELES | CA | 90074-7065 | |
| CITY OF MANHATTAN BEACH | | ATTN FINANCE DEPT ALARM PERMITS | 1400 HIGHLAND AVE | MANHATTAN BEACH | CA | 90266 | |
| CITY OF MANHATTAN BEACH, CA | 94 0205000 09 | 1400 HIGHLAND AVE | ATTN FINANCE DEPT | MANHATTAN BEACH | CA | 90266 | |
| CITY OF MESA | | LICENSING OFFICE RENEWALS | PO BOX 1466 | MESA | AZ | 85211-1466 | |
| CITY OF MESA | | | | MESA | AZ | | |
| CITY OF MESA, AZ | MUNICIPAL BUIDLING | 55 N CTR ST PO BOX 1466 | | MESA | AZ | 85211-1466 | |
| CITY OF MESA, AZ | 504700 213787 | 20 E MAIN ST STE 350 | KATHY RICHARDSON | MESA | AZ | 85201 | |
| CITY OF NASSAU BAY, TX | 006 0365100 001 | PO BOX 58448 | ATTN ACCOUNTS RECEIVABLE | NASSAU BAY | TX | 77258 | |
| CITY OF NEWPORT NEWS | | PO BOX 975 | | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF NEWPORT NEWS | | | | | VA | | |
| CITY OF OCEANSIDE | | 300 NORTH COAST HWY | | OCEANSIDE | CA | 92054 | |
| CITY OF OCEANSIDE, CA | 248463 139854 | 300 NORTH COAST HWY | ATTN FINANCIAL SERVICES | OCEANSIDE | CA | 92054-2802 | |
| CITY OF ONTARIO | | FISCAL SERVICES DEPT | 303 EAST B ST | ONTARIO | CA | 91764-4196 | |
| CITY OF ONTARIO, CA | 7198426284 | 303 EAST B ST | ATTN ADMINISTRATIVE SERVICES | ONTARIO | CA | 91764 | |
| CITY OF OVERLAND PARK | | COMMUNITY SERVICES FOOD SERVICE FEES | 8500 ANTIOCH | OVERLAND PARK | KS | 66212-2866 | |
| CITY OF OVERLAND PARK | | PO BOX 25707 | DEPT 142 | OVERLAND PARK | KS | 66225-5707 | |
| CITY OF PASADENA | | ACCOUNTS RECEIVABLE | 100 N GARFIELD AVE RM N106 | PASADENA | CA | 91109-7215 | |
| CITY OF PASADENA FIRE DEPT PREVENTION | | 199 S LOS ROBLES AVE STE 550 | | PASADENA | CA | 91101 | |
| CITY OF PASADENA TREASURY | | 100 N GARFIELD AVE RM N123 | PO BOX 7115 | PASADENA | CA | 91109-7215 | |
| CITY OF PASADENA, CA | 291586 6 | 100 NORTH GARFIELD AVE | RM S353 | PASADENA | CA | 91009 | |
| CITY OF PASADENA, CA | 291588 2 | 100 NORTH GARFIELD AVE | RM S353 | PASADENA | CA | 91009 | |
| CITY OF PASADENA, CA | 291591 6 | 100 NORTH GARFIELD AVE | RM S353 | PASADENA | CA | 91009 | |
| CITY OF PHOENIX | | PO BOX 78815 | | PHOENIX | AZ | 85062-8815 | |
| CITY OF PHOENIX | | PO BOX 29690 | AZ TAX & LICENSE | PHOENIX | AZ | 85038-9690 | |
| CITY OF PHOENIX, AZ | 5507420000 | 251 WEST WASHINGTON ST | ATTN COLLECTIONS | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX, AZ | 0 2623 0312 02 | 251 WEST WASHINGTON ST | ATTN COLLECTIONS | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX, AZ TAX AND LICENSE | | PRIVILEDGE LICENSE TAX DESK | PO BOX 29690 | PHOENIX | AZ | 85038-9690 | |
| CITY OF PLANO | | POLICE DEPARTMENT | PO BOX 860358 | PLANO | TX | 75086-0358 | |
| CITY OF PLANO, TX | 21935 116420 | 1520 K AVE | STE 120 | PLANO | TX | 75074 | |
| CITY OF RALEIGH | | REVENUE SERVICES 03 | PO BOX 590 | RALEIGH | NC | 27602-0590 | |
| CITY OF RALEIGH, NC | | PO BOX 590 | ATTN UTILITY BILLING | RALEIGH | NC | 27602-0590 | |
| CITY OF RALEIGH, NC | 1293717 91725 | PO BOX 590 | ATTN CITY ATTORNEY | RALEIGH | NC | 27602-0590 | |
| CITY OF RICHMOND, VA | 109143 0011723 | 900 EAST BROAD ST RM 100 | ATTN DEPT OF REAL ESTATE DONNA PADGETT | RICHMOND | VA | 23219 | |
| CITY OF ROCKVILLE, MD | 0306 000256 05 | 111 MARYLAND AVE | ATTN FINANCE DEPT | ROCKVILLE | MD | 20850-2364 | |
| CITY OF ROUND ROCK, TX | 1173901 | 221 EAST MAIN | ATTN FINANCE | ROUND ROCK | TX | 78664-5299 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CITY OF SAN ANTONIO | | PO BOX 839948 | PO BOX 839948 | SAN ANTONIO | TX | 78283 | |
| CITY OF SAN ANTONIO METRO HEALTH DISTRICT | | FOOD SANITATION DIVISION | 332 WEST COMMERCE | SAN ANTONIO | TX | 78205-2489 | |
| CITY OF SAN ANTONIO POLICE DEPARTMENT | | PO BOX 839948 | | SAN ANTONIO | TX | 78283-3948 | |
| CITY OF SAN DIEGO | | POLICE PERMITS AND LICENSING MS 735 | PO BOX 121431 | SAN DIEGO | CA | 92112 | |
| CITY OF SAN DIEGO | | PO BOX 121536 | | SAN DIEGO | CA | 92112-1536 | |
| CITY OF SAN DIEGO, CA | U01 28433 01 8 | 202 C ST 8TH FL | ATTN FINANCE MANAGEMENT | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO, CA | U12 39254 02 0 | 202 C ST 8TH FL | ATTN FINANCE MANAGEMENT | SAN DIEGO | CA | 92101 | |
| CITY OF SANTA MONICA REVENUE DIVISION | | BUSINESS LICENSE OFFICE | PO BOX 2200 | SANTA MONICA | CA | 90407-2200 | |
| CITY OF SANTA MONICA, CA | 0114021 05 | 1685 MAIN ST RM 103 | ATTN LEO WANG | SANTA MONICA | CA | 90401 | |
| CITY OF SANTA MONICA, CA | 0532052 02 | 1685 MAIN ST RM 103 | ATTN LEO WANG | SANTA MONICA | CA | 90401 | |
| CITY OF SCOTTSDALE | | PO BOX 1586 | | SCOTTSDALE | AZ | 85252-1586 | |
| CITY OF SCOTTSDALE, AZ | 2003902901 | 7447 EAST INDIAN SCHOOL RD | STE 110 REVENUE COLLECTION | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCOTTSDALE, AZ | 2004574601 | 7447 EAST INDIAN SCHOOL RD | STE 110 REVENUE COLLECTION | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCOTTSDALE, AZ | | 7447 EAST INDIAN SCHOOL RD | STE 110 REVENUE COLLECTION | SCOTTSDALE | AZ | 85251 | |
| CITY OF SNELLVILLE | | DEPARTMENT OF PLANNING & DEVELOPMENT | 2342 OAK RD 2ND FL | SNELLVILLE | GA | 30078-2361 | |
| CITY OF STAFFORD | | 2702 SOUTH MAIN ST | | STAFFORD | TX | 77477 | |
| CITY OF SUNSET HILLS | | | | SUNSET HILLS | MO | | |
| CITY OF SUNSET HILLS 132 | | 3939 S LINDBERGH BLVD | | SUNSET HILLS | MO | 63127 | |
| CITY OF TEMPE | | TAX AND LICENSE DIVISION | PO BOX 29618 | PHOENIX | AZ | 85038-9618 | |
| CITY OF TEMPE | | PO BOX 29615 | | PHOENIX | AZ | 85038-9618 | |
| CITY OF TEMPE, AZ | 100727 00160298 | PO BOX 5002 | ATTN ACCOUNTS PAYABLE | TEMPE | AZ | 85280 | |
| CITY OF THORNTON | | 9500 CIVIC CTR DR | | THORNTON | CO | 80229 | |
| CITY OF THORNTON, CO | 025306 01 | 9500 CIVIC CTR DR | ATTN LEGAL DEPT | THORNTON | CO | 80229 | |
| CITY OF THOUSAND OAKS | | 2100 THOUSAND OAKS BLVD | | THOUSAND OAKS | CA | 91362 | |
| CITY OF THOUSAND OAKS, CA | 92484 40031 | 2100 EAST THOUSAND OAKS BLVD | ATTN FINANCE | THOUSAND OAKS | CA | 91362 | |
| CITY OF TORRANCE | | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 | |
| CITY OF TUCSON | | COLLECTION SECTION | PO BOX 27320 | TUCSON | AZ | 85726-7320 | |
| CITY OF TUCSON | | LICENSE SECTION | PO BOX 27450 | TUCSON | AZ | 85726-7450 | |
| CITY OF TUCSON LICENSE SECTION | | 255 W ALAMEDA | | TUCSON | AZ | 85701 | |
| CITY OF TUCSON, AZ | | 255 WEST ALAMEDA ST 2ND FL WEST | CITY HALL INVESTIGATION DEPT | TUCSON | AZ | 85701 | |
| CITY OF TUCSON, AZ | 155201 158930 | 255 WEST ALAMEDA ST 2ND FL WEST | CITY HALL INVESTIGATION DEPT | TUCSON | AZ | 85701 | |
| CITY OF VIRGINIA BEACH | | | | | VA | | |
| CITY OF VIRGINIA BEACH | CITY HALL | 2401 COURTHOUSE DR | | VIRGINIA BEACH | VA | 23456-9002 | |
| CITY OF VIRGINIA BEACH, VA | 000 382356 0205413 | 2401 COURTHOUSE DR RM 212 | ATTN ACCOUNTS PAYABLE | VIRGINIA BEACH | VA | 23456 | |
| CITY OF WEST HOLLYWOOD | | 8300 SANTA MONICA BLVD | | WEST HOLLYWOOD | CA | 90069 | |
| CITY OF WEST HOLLYWOOD | | 8300 SANTA MONICA BLVD | | WEST HOLLYWOOD | CA | 90069-6216 | |
| CITY OF WINSTON SALEM | | REVENUE DIVISION | PO BOX 2756 | WINSTON SALEM | NC | 27102 | |
| CITY OF WINSTON SALEM, NC | 2157728 | PO BOX 2511 | ATTN CLARK CASE | WINSTON SALEM | NC | 27102 | |
| CITY PRODUCE SA | | 4651 GREATLAND | | SAN ANTONIO | TX | 78218 | |
| CITY PRODUCE SA/ FRESHPOINT SAN ANTONIO | | 4651 GREATLAND | | SAN ANTONIO | TX | 78218 | |
| CITY TREASURER | | CITY OF SAN DIEGO | PO BOX 122289 | SAN DIEGO | CA | 92112 | |
| CITY TREASURER | | PO BOX 7145 | | BURBANK | CA | 91510-7145 | |
| CITY TREASURER COLUMBUS OH | | LICENSE SECTION | 750 PIEDMONT SOUTH ENTRANCE | COLUMBUS | OH | 43224 | |
| CITY WIDE SERVICES | | DBA CITYWIDE SERVICES | 320 W 25TH ST | NORFOLK | VA | 23517 | |
| CJC, INC | CURLEE CHARLES | C/O CJC INC | 408 E 1ST ST | ROME | GA | 30461 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CLARK, THOMAS & WINTERS PC | | PO BOX 1148 | | AUSTIN | TX | 78767 | |
| CLARKE KENT PLUMBING INC | | 1408 W BEN WHITE BLVD | | AUSTIN | TX | 78704 | |
| CLARO GROUP, LLC, THE | | 70 WEST MADISON STUITE 4800 | | CHICAGO | IL | 60602 | |
| CLASSIC WINES OF CALIFORNIA | | PO BOX 51512 | | LOS ANGELES | CA | 90051 | |
| CLEAN AS A WHISTLE SERVICES | | DBA CLEAN AS A WHISTLE SERVICES | 14201 RADFORD CT | WOODBRIDGE | VA | 22191 | |
| CLEAN CO | | DBA CLEAN CO | 23811 WASHINGTON AVE STE NO C110 298 | MURRIETA | CA | 92562 | |
| CLEAN STREAM PLUMBING INC | | 1213 MILL RUN DR | | MONROE | GA | 30655 | |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT CT | 50 MARYLAND AVE RM 111 | ROCKVILLE | MD | 20850 | |
| CLICK DANIEL | | 7145 E INDIAN SCHOOL | | SCOTTSDALE | AZ | 85251 | |
| CMI LIGHTING & ELECTRIC OF RICHMOND, VA, INC | | 9432 A ATLEE COMMERCE BLVD | | ASHLAND | VA | 23005 | |
| COAST RESTAURANT SUPPLY | | 8120 COMMERCIAL ST | | LA MESA | CA | 91942 | |
| COASTAL CARBONICS | | PO BOX 266 | | STANTON | CA | 90680 | |
| COASTAL LOCKSMITH SERVICES | | DBA COASTAL LOCKSMITH SERVICES | 2228 MILL CROSSING DRVIE NO 110 | VIRGINIA BEACH | VA | 23454 | |
| COASTLINE ELECTRIC CO INC | | DEPT 627 | PO BOX 4346 | HOUSTON | TX | 77210-0627 | |
| COBB COUNTY | | PO BOX 405587 | | ATLANTA | GA | 30384-5587 | |
| COBB COUNTY BUSINESS LICENCE DIVISION | | 191 LAWRENCE ST | | MARIETTA | GA | 30060-8414 | |
| COBB COUNTY WATER SYSTEM | 000274683 02168546 | 660 SOUTH COBB DR | | MARIETTA | GA | 30060-3105 | |
| COBB EMC | 3641250000 | 1000 EMC PKWY NE | ATTN LEGAL DEPT | MARIETTA | GA | 30060 | |
| COBB PUBLIC HEALTH | | 3830 SOUTH COBB DR STE 102 | | SMYRNA | GA | 30080-5535 | |
| COKINOS NATURAL GAS COMPANY | 910031499 1179933 | 5718 WESTHEIMER STE 900 | ATTN LEGAL DEPT | HOUSTON | TX | 77057 | |
| COKINOS NATURAL GAS COMPANY | 910031499 1523286 | 5718 WESTHEIMER STE 900 | ATTN LEGAL DEPT | HOUSTON | TX | 77057 | |
| COKINOS NATURAL GAS COMPANY | 910215175 1169284 | 5718 WESTHEIMER STE 900 | ATTN LEGAL DEPT | HOUSTON | TX | 77057 | |
| COKINOS NATURAL GAS COMPANY | 910215175 1494305 | 5718 WESTHEIMER STE 900 | ATTN LEGAL DEPT | HOUSTON | TX | 77057 | |
| COLEMAN COMPANY, INC , THE | | COLEMAN MERCHANT LOCKBOX | 5550 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| COLEMAN HINES | | 20830 N TATUM BLVD STE 330 | | PHOENIX | AZ | 85050-7256 | |
| COLLINS PLUMBING AND | | HEATING CO INC | 316 W NORTHWEST HWY | ARLINGTON HEIGHTS | IL | 60004 | |
| COLONIAL PARKING | | 1050 THOMAS JEFFERSON ST N | STE 100 | WASHINGTON | DC | 20007 | |
| COLORADO CORPORATION INCOME TAX | COLORADO DEPARTMENT OF REVENUE | | | DENVER | CO | 80261-0006 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | DENVER | CO | 80261-0013 | |
| COLUMBIA GAS OF OHIO | 14358946 001 000 5 | 200 CIVIC CTR DR | ATTN BANKRUPTCY DEPT | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | 14394222 001 000 5 | 200 CIVIC CTR DR | ATTN BANKRUPTCY DEPT | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | 14418830 001 000 7 | 200 CIVIC CTR DR | ATTN BANKRUPTCY DEPT | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | 14435066 001 000 7 | 200 CIVIC CTR DR | ATTN BANKRUPTCY DEPT | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | 14532049 001 000 5 | 200 CIVIC CTR DR | ATTN BANKRUPTCY DEPT | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF VIRGINIA | 13086008 001 000 4 | 200 CIVIC CTR DR | ATTN BANKRUPTCY DEPT | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF VIRGINIA | 14239100 001 000 1 | 200 CIVIC CTR DR | ATTN BANKRUPTCY DEPT | COLUMBUS | OH | 43215 | |
| COLUMBUS CITY TREASURER POWER SEWER/WAT | 103691 1140028 | 910 DUBLIN RD | ATTN CASHIER | COLUMBUS | OH | 43215 | |
| COLUMBUS DEPT OF PUBLIC UTILITIES,OH W/S | 103679 1064735 | 910 DUBLIN RD | ATTN CASHIER | COLUMBUS | OH | 43215 | |
| COLUMBUS DEPT OF PUBLIC UTILITIES,OH W/S | 103681 1035532 | 910 DUBLIN RD | ATTN CASHIER | COLUMBUS | OH | 43215 | |
| COLUMBUS DEPT OF PUBLIC UTILITIES,OH W/S | 103682 1079183 | 910 DUBLIN RD | ATTN CASHIER | COLUMBUS | OH | 43215 | |
| COM ED | 120626002 | PO BOX 87522 | ATTN CREDIT DEPT / BANKRUPTCY | CHICAGO | IL | 60680 | |
| COM ED | 305146007 | PO BOX 87522 | ATTN CREDIT DEPT / BANKRUPTCY | CHICAGO | IL | 60680 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| COM ED | 1730327000 | PO BOX 87522 | ATTN CREDIT DEPT / BANKRUPTCY | CHICAGO | IL | 60680 | |
| COM ED | 4158002007 | PO BOX 87522 | ATTN CREDIT DEPT / BANKRUPTCY | CHICAGO | IL | 60680 | |
| COM ED | 7442039006 | PO BOX 87522 | ATTN CREDIT DEPT / BANKRUPTCY | CHICAGO | IL | 60680 | |
| COM ED | 8613547003 | PO BOX 87522 | ATTN CREDIT DEPT / BANKRUPTCY | CHICAGO | IL | 60680 | |
| COM ED | 8666688006 | PO BOX 87522 | ATTN CREDIT DEPT / BANKRUPTCY | CHICAGO | IL | 60680 | |
| COM SAL INC | | 11723 NORTHLINE INDUSTRIAL DR | | MARYLAND HEIGHTS | MO | 63043 | |
| COMBINED GROUP | | PO BOX 819045 | | DALLAS | TX | 75381-9045 | |
| COMCAST 3001/3002 | 8798 20 183 0002039 | 1701 JOHN F KENNEDY BLVD | ATTN COLLECTIONS | PHILADELPHIA | PA | 19103 | |
| COMCAST 3005/3006 | 09569 036920 01 3 | 1701 JOHN F KENNEDY BLVD | ATTN COLLECTIONS | PHILADELPHIA | PA | 19103 | |
| COMCAST 3005/3006 | 09592 795921 01 4 | 1701 JOHN F KENNEDY BLVD | ATTN COLLECTIONS | PHILADELPHIA | PA | 19103 | |
| COMCAST 660618 | 8777 70 122 2669233 | 1701 JOHN F KENNEDY BLVD | ATTN COLLECTIONS | PHILADELPHIA | PA | 19103 | |
| COMCAST 660618 | 8777 70 315 0036591 | 1701 JOHN F KENNEDY BLVD | ATTN COLLECTIONS | PHILADELPHIA | PA | 19103 | |
| COMCAST/TX TIDWELL | 8777 70 159 0013410 | 1701 JOHN F KENNEDY BLVD | ATTN COLLECTIONS | PHILADELPHIA | PA | 19103 | |
| COMCAST/TX TIDWELL | 8777 70 206 0532376 | 1701 JOHN F KENNEDY BLVD | ATTN COLLECTIONS | PHILADELPHIA | PA | 19103 | |
| COMCAST/TX TIDWELL | 8777 70 206 1686841 | 1701 JOHN F KENNEDY BLVD | ATTN COLLECTIONS | PHILADELPHIA | PA | 19103 | |
| COMCAST/VA RICHMOND | 09592 772529 01 3 | 1701 JOHN F KENNEDY BLVD | ATTN COLLECTIONS | PHILADELPHIA | PA | 19103 | |
| COMMERCIAL FIRE INC | | 2465 ST JOHN BLUFF RD S | | JACKSONVILLE | FL | 32246 | |
| COMMERCIAL KITCHEN REPAIR CO | | DBA COMMERCIAL KITCHEN PARTS & SERVICE | PO BOX 831128 | SAN ANTONIO | TX | 78283 | |
| COMMERCIAL LIGHTING SUPPLY INC | | 4131 FM 2920 | | SPRING | TX | 77388 | |
| COMMERCIAL PUMPING SERVICES | | PO BOX 429 | | ST CHARLES | MO | 63302-0429 | |
| COMMERCIAL RESTORATION SERVICE | | COMMERCIAL RESTORATION SVC | PO BOX 1013 | HILLSBOROUGH | NC | 27278 | |
| COMMERCIAL SERVICES INC | | 2465 ST JOHNS BLUFF RD S | | JACKSONVILLE | FL | 32246 | |
| COMMERCIAL SERVICES OF | | 2465 ST JOHNS BLUFF RD SOUTH | | JACKSONVILLE | FL | 32246 | |
| COMMERCIAL SERVICES, INC | | 2443 ST JOHNS BLUFF RD S | | JACKSONVILLE | FL | 32246 | |
| COMMISSIONER OF THE REVENUE | | COMMISSIONER OF THE REVENUE | 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607-4389 | |
| COMMISSIONER OF THE REVENUE VA BEACH | | CITY OF VIRGINIA BEACH | CITY HALL 2401 COURTHOUSE DR | VIRGINIA BEACH | VA | 23456-9002 | |
| COMMONWEALTH OF MASS | | | | | | | |
| COMMONWEALTH OF VIRGINIA | | STATE CORPORATION COMMISSION CLERKS OFFICE | PO BOX 85022 | RICHMOND | VA | 23261-5022 | |
| COMMONWEALTH OF VIRGINIA | | CHESAPEAKE HEALTH DEPARTMENT | 748 NORTH BATTLEFIELD BLVD | CHESAPEAKE | VA | 23320 | |
| COMMUNITY WASTE DISPOSAL, INC | 100417 | 2010 CALIFORNIA CROSSING | ATTN BILLING | DALLAS | TX | 75220 | |
| COMPLETE FIRE PROTECTION, INC | | 2111 SOUTH JASON ST NO A | | DENVER | CO | 80223 | |
| COMPLETE HANDYMAN SERVICES | | DBA COMPLETE HANDYMAN SERVICES | 11710 S SHANNAN ST APT 1207 | OLATHE | KS | 66062 | |
| COMPLETE LANDSCAPE INC | | PO BOX 37227 | | TUCSON | AZ | 85740 7227 | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF PUBLIC ACCT | | PO BOX 149348 | | AUSTIN | TX | 78714-9348 | |
| CONCESSIONS OF HOUSTON, A TEXAS JOINT VENTURE BY & BETWEEN CA1 SERVICES OF HOUSTON, INC & HG CONCESSIONS GROUP, INC | KIMBERLY SAYOC CORP COUNSEL | C/O DELAWARE NORTH COMPANIES INC | LAW DEPARTMENT | BUFFALO | NY | 14202 | |
| CONEJO COMPLETE, INC | | 660 HAMPSHIRE RD STE 104 | | WESTLAKE VILLAGE | CA | 91361 | |
| CONEX ROOFING COMPANY | | DBA CONEX ROOFING COMPANY | 2011 N BATAVIA ST | ORANGE | CA | 92865 | |
| CONNECTICUT SECRETARY OF STATE | | | | | CT | | |
| CONSOLIDATED COMMUNICATIONS 66523 | 281 644 7616 | MIKE SHULTZ | PO BOX 1568 | CONROE | TX | 77305-1568 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | | PO BOX 16489 | | FORT WORTH | TX | 76162 | |
| CONSTANTINE DEAN ANTONIS | ANTONIS DEAN | FUDDRUCKERS RESTAURANT | 40955 VAN DYKE | STERLING HEIGHTS | MI | 48313 | |
| CONSTANTINE DEAN ANTONIS, STANLEY ANTONIS, VANESSA TELIS, KATHY BLUMENFELD | TELLIS VANESSA/BLUMENFELD KATHY | C/O FUDDRUCKERS | 11515 REISTERTOWN RD | OWINGS MILLS | MD | 21117 | |
| CONTINENTAL PARKING SERVICE | | 16161 VENTURA BLVD | STE C308 | ENCINO | CA | 91436 | |
| COOK COUNTY COLLECTOR | | DEPT OF REVENUE ENVIRONMENTAL CONTROL | PO BOX 641547 | CHICAGO | IL | 60664-1547 | |
| COOL STYLE CARPET CLEANING | | DBA COOL STYLE CARPET CLEANING | PO BOX 531134 | SAN DIEGO | CA | 92153-1134 | |
| COORDINATED DELIVERY & INSTALLATON, INC | | 12632C MONARCH ST | | GARDEN GROVE | CA | 92841-3919 | |
| COORS DISTRIBUTING02 | | 5400 N PECOS ST | | DENVER | CO | 80221 | |
| COPPERFIELD PLA | | C/O PROPERTY OWNERS ASSN | PO BOX 4343 DEPT 200 | HOUSTON | TX | 77210-4343 | |
| CORBINS SERVICE ELECTRIC LLC | | DBA CORBINS ELECTRIC | 4829 S 38TH ST | PHOENIX | AZ | 85040 | |
| CORNELIA CARPET CLEANERS INC | | 4005 N GRANT ST | | WESTMONT | IL | 60559 | |
| COS, INC | COSTELLO PATRICK | 108 W ST ANDREWS DR | | SIOUX FALLS | SD | 57108 | |
| COSERV | 1368000327 | 7701 SOUTH STEMMONS | ATTN CYNDI ALEXANDER COLLECTIONS | CORINTH | TX | 76210 | |
| COSTA CONSTRUCTION | | DBA COSTA CONSTRUCTION | 15106 CHANDLER HOLLOW LN | HOUSTON | TX | 77049 | |
| COTHRONS SAFE LOCK INC | | 807 EAST 4TH ST | | AUSTIN | TX | 78702 | |
| COTTO, TIM | | 20019 MAGNOLIA BEND | | HUMBLE | TX | 77346 | |
| COUNTY BEVERAGE CO INC | | 1290 S E HAMBLEN RD | | LEES SUMMIT | MO | 64081 | |
| COUNTY OF FAIRFAX | | FIRE PREVENTION DIVISION | 4100 CHAIN BRIDGE RD | FAIRFAX | VA | 22030 | |
| COUNTY OF FAIRFAX | | 10777 MAIN ST STE 111 | | FAIRFAX | VA | 22030 | |
| COUNTY OF FAIRFAX | | FIRE PREVENTION DIVISION | 10700 PAGE AVE | FAIRFAX | VA | 22030 | |
| COUNTY OF FAIRFAX DEPT OF TAX ADMIN | | DEPARTMENT OF TAX ADMINISTRATION | PO BOX 10203 | FAIRFAX | VA | 22035-0203 | |
| COUNTY OF HENRICO HEALTH DEPARTMENT | | PO BOX 90775 | | RICHMOND | VA | 23273-0775 | |
| COUNTY OF HENRICO VA DEPT OF FINANCE | | LOCKBOX 4732 | PO BOX 90790 | RICHMOND | VA | 23228-0790 | |
| COUNTY OF HENRICO, VA | | 4301 EAST PARHAM RD | ATTN TREASURY | HENRICO | VA | 23228 | |
| COUNTY OF HENRICO, VA | 0053936 00400365 | 4301 EAST PARHAM RD | ATTN TREASURY | HENRICO | VA | 23228 | |
| COUNTY OF HENRICO, VA | 0053936 2 01 2 | 4301 EAST PARHAM RD | ATTN TREASURY | HENRICO | VA | 23228 | |
| COUNTY OF ORANGE | | AUDITOR CONTROLLER | 12 CIVIC CTR PLZ NO 225 | SANTA ANA | CA | 92702-1198 | |
| COUNTY OF ORANGE | | ENVIRONMENTAL HEALTH | 1241 EAST DYER RD STE 120 | SANTA ANA | CA | 92705-5611 | |
| COUNTY OF PRINCE WILLIAM | | TAX ADMINISTRATION DIVISION | PO BOX 2467 | WOODBRIDGE | VA | 22195-2467 | |
| COUNTY OF SAN BERNARDINO | | DEPT OF PUBLIC HEALTH ENVIRONMENTAL HEALTH SERVICES | 351 N MT VIEW AVE | SAN BERNARDINO | CA | 92415-0010 | |
| COUNTY OF SAN DIEGO | | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 129261 | SAN DIEGO | CA | 92112-9261 | |
| COUNTY OF YORK, VA | 28249 17876 | PO BOX 532 | ATTN UTILITY BILLING | YORKTOWN | VA | 23690 | |
| COVAD COMMUNICATIONS | | PO BOX 39000 | DEPARTMENT 33408 | SAN FRANCISCO | CA | 94139-0001 | |
| COX COMMUNICATIONS 183124 | 001 5414 045605601 | 1341 CROSSWAYS BLVD | ATTN ERNECIA HOUSE | CHESAPEAKE | VA | 23320 | |
| COX COMMUNICATIONS, INC | | PO BOX 183124 | | COLUMBUS | OH | 43218-3124 | |
| COX COMMUNICATIONS/AZ PHOENIX 78071 | 001 8410 510235101 | 1341 CROSSWAYS BLVD | ATTN ERNECIA HOUSE | CHESAPEAKE | VA | 23320 | |
| COZZINI BROS , INC | | 350 HOWARD AVE | | DES PLAINES | IL | 60018 | |
| COZZINI BROS INC | | 350 HOWARD AVE | | DES PLAINES | IL | 60018 1908 | |
| CP VENTURE | | PO BOX 281587 | | ATLANTA | GA | 30384-1587 | |
| CP VENTURE TWO, LLC | C/O COUSINS PROPERTIES INC | ATTN CORPORATE SECRETARY | 191 PEACHTREE ST NE | ALPHARETTA | GA | 30303-1740 | |
| CPI OFFICE PRODUCTS | | DBA CPI OFFICE PRODUCTS | PO BOX 292130 | LEWISVILLE | TX | 75029-2130 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CPR PAPERRIBBONS | | PO BOX 1072 | | FRIENDSWOOD | TX | 77549-1072 | |
| CPS ENERGY | 300 0372 593 | 145 NAVARRO MAIL DROP 101013 | ATTN BANKRUPTCY SECTION | SAN ANTONIO | TX | 78205 | |
| CPS ENERGY | 300 0372 596 | 145 NAVARRO MAIL DROP 101013 | ATTN BANKRUPTCY SECTION | SAN ANTONIO | TX | 78205 | |
| CPS ENERGY | 300 0372 599 | 145 NAVARRO MAIL DROP 101013 | ATTN BANKRUPTCY SECTION | SAN ANTONIO | TX | 78205 | |
| CPS ENERGY | 300 0372 602 | 145 NAVARRO MAIL DROP 101013 | ATTN BANKRUPTCY SECTION | SAN ANTONIO | TX | 78205 | |
| CPS ENERGY | 300 0372 604 | 145 NAVARRO MAIL DROP 101013 | ATTN BANKRUPTCY SECTION | SAN ANTONIO | TX | 78205 | |
| CRAZY COUPONS | | DBA CRAZY COUPONS | 52 SHADY REST DR | LOUISBURG | NC | 27549 | |
| CREATIVE IN ARCHITECTS LLC | | 4064 SOUTH LONE PINE AVE | | SPRINGFIELD | MO | 65804 | |
| CRESCENT CROWN DISTRIBUTING LLC | | 402 SOUTH 54TH PL | | PHOENIX | AZ | 85034 | |
| CREST BEVERAGE COMPANY | | DEPT 8536 | | SAN DIEGO | CA | 90084-8536 | |
| CRITTER CONTROL | | DBA CRITTER CONTROL | 1075 GRASSLAND | BULVERDE | TX | 78163 | |
| CROSSROADS HERNDON LP | C O VANGUARD REALTY GROUP | 7200 WISCONSIN AVE STE 501 | | BETHESDA | MD | 20814 | |
| CROSSROADS/HERNDON, LP | | C/O VANGUARD REALTY GROUP | 7200 WISCONSIN AVE STE 501 | BETHESDA | MD | 20814 | |
| CRSSRDS HERN LP | | VANGUARD REALTY GROUP | 1201 SEVEN LOCKS RD STE 350 | POTOMAC | MD | 20854 | |
| CT CORPORATION | | PO BOX 4349 | | CAROL STREAM | IL | 60197-4349 | |
| CULLIGAN OF AUSTIN, TX | | DBA CULLIGAN OF AUSTIN TX | 1104 SOUTH STATE | WASECA | MN | 56093 | |
| CULLIGAN WATER | | CONDITIONING | 1034 AUSTIN ST | SAN ANTONIO | TX | 78208 | |
| CULLIGAN WATER IL | | CONDITIONING | PO BOX 5277 | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN WATERMN | | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5120 | |
| CUMULUS MEDIA WNNX FM | | DBA CUMULUS MEDIA WNNX FM | PO BOX 281060 | ATLANTA | GA | 30384-1060 | |
| CURTS LOCK KEY | | 3111 E LA PALMA AVE | | ANAHEIM | CA | 92806 | |
| CUSTOM BUSINESS SOLUTIONS POSITOUCH | | 12 MORGAN | | IRVINE | CA | 92618 | |
| CUSTOM SHEET METAL, INC | | 8821 N LAMAR | | AUSTIN | TX | 78753 | |
| CUSTOM SIGNS TODAY | | 5950 GRAND VIEW WAY | | SUANEE | GA | 30024-3419 | |
| CUTTING EDGE LAWN AND LANDSCAPING | | PO BOX 5254 | | LANSING | IL | 60438 | |
| CVB INC | | PO BOX 3060 | | ST JOSEPH | MO | 64503 | |
| CYBERLYNK NETWORK, INC | | DBA CYBERLYNK NETWORK INC | 10125 S 52ND ST | FRANKLIN | WI | 53132 | |
| D & B MULTISERVICES | | DBA D&B MULTISERVICES | 10750 MC CLEAN AVE | GRANADA HILLS | CA | 91344 | |
| D C TREASURER | | ALCOHOLIC BEVERAGE REGULATION ADMINISTRATION | PO BOX 92300 | WASHINGTON | DC | 20090 | |
| DAILY FRESH ENTERPRISES, LLC | LIU LISA & FRANK | C/O FUDDRUCKERS | 1949 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78416 | |
| DAILY NEWS | | PO BOX 4120 | | WOODLAND HILLS | CA | 91365 | |
| DALE CITY LITTLE LEAGUE | | ATTN SPONSORSHIP | PO BOX 1428 | DALE CITY | VA | 22195 | |
| DALENI SERVICES | | DBA DALENI SERVICES | 6119 FAIRWAY MANOR LN | SPRING | TX | 77373 | |
| DALTEX REST MGMT INC | | PO BOX 703347 | | DALLAS | TX | 75370 | |
| DALTEX RESTAURANT MANAGEMENT, INC | CRAWFORD ERNEST OR FUTRELL DAVID | 2544 TARPLEY STE 100 | | CARROLLTON | TX | 75006 | |
| DALTEX RESTAURANT MANAGEMENT, INC | CRAWFORD ERNEST OR FUTRELL DAVID | C/O DALTEX RESTAURANT MGMT | 2544 TARPLEY STE 100 | CARROLLTON | TX | 75006 | |
| DAMAGE RECOVERY UNIT | | DBA DAMAGE RECOVERY UNIT | PO BOX 842442 | DALLAS | TX | 75284-2442 | |
| DAN L STANFORD, ESQ & ASSOCIATES | | 1494 UNION ST STE 107 | | SAN DIEGO | CA | 92101 | |
| DANG, CHUONG HOANG | | 12428 THOMPKINS DR | | AUSTIN | TX | 78753 | |
| DANNY G BINSTOCK, PAULA R BINSTOCK, JOHN C ROLLMAN, NOEL E MEISNER | BINSTOCK DAN & PAULA | 3315 10TH AVE SOUTH | | GREAT FALLS | MT | 59405 | |
| DANNYS GLASS, INC | | 112 INDUSTRY DR | | YORKTOWN | VA | 23693 | |
| DANNYS HANDYMAN SERVICES | | DBA DANNYS HANDYMAN SERVICES | 7430 BRYANT ST | WESTMINSTER | CO | 80030 | |
| DANS CLEANING SERVICES | | DBA DANS CLEANING SERVICES | 17103 MYNOR WOODS | HOUSTON | TX | 77060 | |
| DARLING INTERNATIONAL | | PO BOX 552210 | | DETROIT | MI | 48255-2210 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DART CONTAINER CORPORATION | | 5063 EAST 86TH ST | | GARFIELD HEIGHTS | OH | 44125 | |
| DATA FOUNDRY INC | | PO BOX 730396 | | DALLAS | TX | 75373-0396 | |
| DATAWORKS | | 4550 S WINDERMERE ST | | ENGLEWOOD | CO | 80110-5541 | |
| DATE LABEL CORPORATION | | 1298 E US HWY 136 STE E | | PITTSBORO | IN | 46167 | |
| DAUBERS INC | | 7645 DYNATECH CT | | SPRINGFIELD | VA | 22153 | |
| DAVE DOWNING ASSOCIATES | | DL SALES CORP DBA | 130 N 39TH AVE | PHOENIX | AZ | 85009 | |
| DAVID W GAUGHAN, ATTORNEY AT LAW | | 2500 TANGLEWILDE STE 222 | | HOUSTON | TX | 77063-2139 | |
| DAVIS LAWN CARE | | DBA DAVIS LAWN CARE | 110 BEECHWOOD DR | REYNOLDSBURG | OH | 43068 | |
| DAYMARK FOOD SAFETY SYSTEMS | | 12830 S DIXIE HWY | PO BOX 1065 | BOWLING GREEN | OH | 43402 | |
| DAYMARK FOOD SAFETY SYSTEMS | | CMC DAYMARK CORP DBA | 12830 SOUTH DIXIE HWY | BOWLING GREEN | OH | 43402-9697 | |
| DC TREASURER | | OFFICE OF TAX AND REVENUE | PO BOX 679 | WASHINGTON | DC | 20044-0679 | |
| DC TREASURER | | OFFICE OF TAX & REVENUE | PO BOX 601 | WASHINGTON | DC | 20044 0601 | |
| DC TREASURER DEPT OF CONSUMER & REGULATORY AFFAIRS | | BUSINESS LICENSE CTR RM 1100 | 941 NORTH CAPITOL ST NE | WASHINGTON | DC | 20002 | |
| DC TREASURUER | | PO BOX 7792 | | WASHINGTON | DC | 20044-7792 | |
| DC WATER & SEWER AUTHORITY | 0143129 5 | 810 FIRST ST NE STE 1100 | ATTN BERDINA MILLER | WASHINGTON | DC | 20002 | |
| DC WATER & SEWER AUTHORITY | 0150405 9 | 810 FIRST ST NE STE 1100 | ATTN BERDINA MILLER | WASHINGTON | DC | 20002 | |
| DDR SUNSET HILLS, LLC | | DBA DDR SUNSET HILLS LLC | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | |
| DE VORE LIGHTING, INC | | 5211 VENICE BLVD | | LOS ANGELES | CA | 90019 | |
| DECOR PRO CARPET & FLOORS, INC | | 5236 MAIN ST | | DOWNERS GROVE | IL | 60515 | |
| DECORATIVE PLANTS | | 2920 DAIRY ASHFORD | | HOUSTON | TX | 77082 | |
| DEKALB COUNTY | | DEPARTMENT OF WATERSHED MANAGEMENT | 1580 ROADHAVEN DR | STONE MOUNTAIN | GA | 30083 | |
| DEKALB COUNTY | | INTERNAL AUDIT AND LICENSING | PO BOX 100020 | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY ENVIRONMENTAL HEALTH | | 445 WINN WAY STE 320 | | DECATUR | GA | 30030 | |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 100025 | | DECATUR | GA | 30031-7025 | |
| DEKALB COUNTY WATER/SEWER SYSTEM | 335393 | 1300 COMMERCE DR | ATTN FINANCE 6TH FL | DECATUR | GA | 30030 | |
| DEKALB COUNTY WATER/SEWER SYSTEM | 335405 | 1300 COMMERCE DR | ATTN FINANCE 6TH FL | DECATUR | GA | 30030 | |
| DEL PAPA DISTRIBUTING | | 6702 BROADWAY | | GALVESTON | TX | 77554 | |
| DELL | | MARKETING LP C/O DELL USA LP | PO BOX 676021 | DALLAS | TX | 75267-6021 | |
| DELTA FOREMOST CHEMICAL CORP | | PO BOX 30310 | 3915 AIR PARK ST | MEMPHIS | TN | 38130-0310 | |
| DELTEX DISTRIBUTION | | DBA DELTEX DISTRIBUTION | 4807 E INDIGO ST | MESA | AZ | 85205 | |
| DELUNA SIGN GROUP | | DBA DELUNA SIGN GROUP | PO BOX 5418 | SCOTTSDALE | AZ | 85261 | |
| DENVER CUTLERY INC | | PO BOX 21797 | | DENVER | CO | 80221-0797 | |
| DEPARTMENT OF REVENUE CORP | | CORPORATION RETURN | | COLUMBIA | SC | 29214-0100 | |
| DEPARTMENT OF REVENUE SERVICES | | PO BOX 2974 | | HARTFORD | CT | 06104-2974 | |
| DEPENDABLE SPRAY CLEANING | | PO BOX 20144 | | EL CAJON | CA | 92021-0910 | |
| DEPT OF ENVIRONMENTAL & NATURAL RESOURCES | | 1632 MAIL SERVICE CTR | | RALEIGH | NC | 27699-1632 | |
| DERSE INC | | 3800 WEST CANAL ST | | MILWAUKEE | WI | 53208-4150 | |
| DERVEY DISTRIBUTING CO | | PO BOX 90 | | SALT LAKE CITY | UT | 84110-0090 | |
| DESERT EAGLE POWERWASH LLC | | 13711 W TARA LN | | SURPRISE | AZ | 85374 | |
| DETECTION LOGIC FIRE PROTECTION, INC | | 7605 SAN FERNANDO RD | | BURBANK | CA | 91505 | |
| DEX 8519 | 500191785 | 8519 INNOVATION WAY | ATTN BILLING | CHICAGO | IL | 60682-0085 | |
| DG FASTCHANNEL, INC | | PO BOX 951392 | | DALLAS | TX | 75395-1392 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DIAMANTE MARSTON PARK02 | | DIAMANTE PROPERTY SERVICES | 5373 N UNION BLVD STE 202 | COLORADO SPRINGS | CO | 80918 | |
| DIAMOND SHARP CUTLERY | | 513 MERCURY LN | | BREA | CA | 92821 | |
| DIERKS WAUKESHA | | DBA DIERKS WAUKESHA | PO BOX 235 | WAUKESHA | WI | 53187 | |
| DIGITAL WITNESS LLC | | DBA DIGITAL WITNESS | 1234 LAKESHORE DR STE NO 550 | COPPELL | TX | 75019 | |
| DIRECTOR OF REVENUE | | THE SECRETARY OF STATE | PO BOX 1366 | JEFFERSON CITY | MO | 65102 | |
| DIRECTV | | PO BOX 5392 | | MIAMI | FL | 33152-5392 | |
| DIRECTV 60036 | 6907908 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 6908006 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 6915610 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 6934849 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 7458880 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 10964398 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 12210659 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 12696402 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 14417366 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 18874324 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 27449995 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 28197709 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 33530424 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 34149701 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 34826223 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 35128447 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 35195614 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 35567814 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 35727064 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 35781952 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 39797985 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 40114059 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 40120017 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 45235994 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 45380850 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 45390756 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 45529420 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 45864172 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 50763783 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 51549965 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 51792565 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 56827702 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 56827750 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 56993162 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 57497633 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 57822708 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 57986120 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 57986149 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 63744762 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 63828210 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 64288910 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 69915125 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 70270012 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 75962177 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 76291618 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 81212785 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 81944950 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DIRECTV 60036 | 82254345 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 82263440 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 82436889 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 82674861 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV 60036 | 82813210 | PO BOX 915 | OFFICE OF THE GENERAL COUNSEL | EL FEGUNDO | CA | 90245 | |
| DIRECTV INC | | PO BOX 60036 | | LOS ANGELES | CA | 90060-0036 | |
| DISABATO & BOUCKENOOGHE, LLC | | 8 MANSFIELD CT | | MENDHAM | NJ | 07945 | |
| DISH FACTORY, THE | | 310 S LOS ANGELES ST | | LOS ANGELES | CA | 90013 | |
| DISH NETWORK 3 0063 | 8255 70 705 0273171 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0323307 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0369730 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0380760 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0384846 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0386452 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0386585 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0389522 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0389928 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0527022 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0558209 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0611206 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISH NETWORK 3 0063 | 8255 70 705 0737324 | PO BOX 9040 | ATTN BANKRUPTCY CONSUMER | LITTLETON | CO | 80120 | |
| DISPLAYS2GO | | 55 BROAD COMMON RD | | BRISTOL | RI | 02809 | |
| DISTRICT OF COLUMBIA CORPORATE FRANCHISE TAX | OFFICE OF TAX & REVENUE | PO BOX 221 | | WASHINGTON | DC | 20044-0221 | |
| DISTRICT OF COLUMBIA CORPORATE FRANCHISE TAX | OFFICE OF TAX & REVENUE | PO BOX 679 | | WASHINGTON | DC | 20044-0679 | |
| DIXIE CONSUMER PRODUCTS, LLC | | 7515VISTA CREEK LN | | SACHSE | TX | 75048 | |
| DM DISTRIBUTING CO INC | | 7976 LONG HILL RD | | PASADENA | MD | 21122 | |
| DMX FORMERLY AEI | | 600 NORTH BUFFALO GROVE RD | | BUFFALO GROVE | IL | 60089 | |
| DMX MUSIC | | PO BOX 660557 | | DALLAS | TX | 75266-0557 | |
| DMX/AEI MUSIC | | PO BOX 660557 | | DALLAS | TX | 75066-0557 | |
| DO WEN, INC | PARTIN DON | 330 BOSTWICK | | NACOGDOCHES | TX | 75965 | |
| DOGTRICK STUDIOS | | DBA DOGTRICK STUDIOS | 14264 HUNTERS PASS | AUSTIN | TX | 78734 | |
| DOLAN MECHANICAL COMPANY | | 8402 FREESTONE AVE | | RICHMOND | VA | 23229 | |
| DOMINION VIRGINIA POWER/26543/26019 | 1434957500 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA POWER/26543/26019 | 1641667504 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA POWER/26543/26019 | 3231292503 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA POWER/26543/26019 | 4286360005 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA POWER/26543/26019 | 5882175002 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA POWER/26543/26019 | 6804077508 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA POWER/26543/26019 | 9716245007 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA/NC POWER/26543 | 1364977502 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA/NC POWER/26543 | 1434957500 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DOMINION VIRGINIA/NC POWER/26543 | 1641667504 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA/NC POWER/26543 | 3210392506 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA/NC POWER/26543 | 3231292503 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA/NC POWER/26543 | 4286360005 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA/NC POWER/26543 | 5882175002 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA/NC POWER/26543 | 6804077508 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DOMINION VIRGINIA/NC POWER/26543 | 9716245007 | PO BOX 26666 | ATTN BANKRUPTCY GROUP 10TH FL | RICHMOND | VA | 23261 | |
| DONALD HUFFMAN | | 8109 LITTLE SPRING LN | | AUSTIN | TX | 78737 | |
| DONE RIGHT ROOFING | | DBA DONE RIGHT ROOFING | 1647 S US HWY 36 | MILANO | TX | 76556 | |
| DOOR MAN | | DBA DOOR MAN | 910 HOOVER AVE | NATIONAL CITY | CA | 91950 | |
| DOOR SERVICE INCORPORATED | | 11134A LINDBERGH BUSINESS CT | | SAINT LOUIS | MO | 63123 | |
| DORSETT SWIFT, LLP | | 12912 HILL COUNTRY BLVD STE F 210 | | AUSTIN | TX | 78738 | |
| DORSETT SWIFT, LLP | BOB DORSETT ESQ | 12912 HILL COUNTRY BLVD STE F 210 | | AUSTIN | TX | 78738 | |
| DOUGS VINYL REPAIR | | DBA DOUGS VINYL REPAIR | 425 WILLIAMS DR NO 616 | MARIETTA | GA | 30066 | |
| DOWNERS GROVE SANITARY DISTRICT | 0A 0864 15001 | 2710 CURTISS ST | ATTN ADRIENNE | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE SANITARY DISTRICT | 0C 4796 72311 | 2710 CURTISS ST | ATTN ADRIENNE | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE SANITARY DISTRICT | OC 4796 72311 | 2710 CURTISS ST | ATTN ADRIENNE | DOWNERS GROVE | IL | 60515 | |
| DR PEPPER/SEVEN UP, INC | | 5301 LEGACY DR | | PLANO | TX | 75024 | |
| DRAIN ROOTER INC | | PO BOX 9786 | | CANOGA PARK | CA | 91307 | |
| DRAINS R US | | 5306 S JERICHO ST | | CENTENNIAL | CO | 80015 | |
| DREW RANDALL DESIGNS | | 705 ROGART DR | | BRIARCLIFF | TX | 78669 | |
| DRIVERS LICENSE GUIDE COMPANY | | DBA DRIVERS LICENSE GUIDE COMPANY | 1492 ODDSTAD DR | REDWOOD CITY | CA | 94063 | |
| DRYERS GRAND ICE CREAM, INC | | 900 DOWLING CT | | SOUTH LAKE | TX | 76092 | |
| DUANE MORRIS LLP | ATTN RICHARD W RILEY | 1100 N MARKET ST STE 1200 | | WILMINGTON | DE | 19801 | |
| DUFF AND PHELPS,LLC | | DBA DUFF & PHELPS | PO BOX 674117 | DALLAS | TX | 75267-4117 | |
| DUKE ENERGY/70516 | 695435 | PO BOX 1006 | ATTN YVONNE CRENSHAW MAIL CODE EC03T | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY/70516 | 908211 | PO BOX 1006 | ATTN YVONNE CRENSHAW MAIL CODE EC03T | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY/70516 | 2398298 | PO BOX 1006 | ATTN YVONNE CRENSHAW MAIL CODE EC03T | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY/70516 | 4209210 | PO BOX 1006 | ATTN YVONNE CRENSHAW MAIL CODE EC03T | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY/9001076 | 3530 2045 01 0 | 1000 E MAIN ST | ATTN BANKRUPTCY DEPT | PLAINFIELD | IN | 46138 | |
| DUKE ENERGY/9001076 | 5260 2046 01 0 | 1000 E MAIN ST | ATTN BANKRUPTCY DEPT | PLAINFIELD | IN | 46138 | |
| DUKE ENERGY/9001076 | 5960 2046 01 4 | 1000 E MAIN ST | ATTN BANKRUPTCY DEPT | PLAINFIELD | IN | 46138 | |
| DUKE SALES | | DBA DUKE SALES | PO BOX 4011 | FULLERTON | CA | 92631 | |
| DUKES EQUIPMENT SERVICE INC | | PO BOX 24454 | | HOUSTON | TX | 77229-4454 | |
| DUNBAR | | CASH VAULT SERVICES ATTN ELOISE | 4201 ROSS ST | VERNON | CA | 90058 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DUNBAR | | PO BOX 64115 | PO BOX 64115 | BALTIMORE | MD | 21264-4115 | |
| DUPAGE COUNTY COLLECTOR | | PO BOX 4203 | | CAROL STREAM | IL | 60197 | |
| DUPAGE COUNTY HEALTH DEPARTMENT | | 111 N COUNTY FARM RD | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY HEALTH DEPT | | ENVIRONMENTAL HEALTH SERVICES | 111 N COUNTY FARM RD | WHEATON | IL | 60187 | |
| DUPAGE WATER CONDITIONING | | DBA DUPAGE WATER CONDITIONING | 27 W 250 NORTH AVE | WEST CHICAGO | IL | 60185 | |
| DURHAM COUNTY | | PO BOX 3397 | | DURHAM | NC | 27702 | |
| DURO LAST ROOFING, INC | | 525 MORLEY DR | | SAGINAW | MI | 48601 | |
| E L SMITH PLUMBING & HEATING, INC | | 2013 WEST AVE | | SAN ANTONIO | TX | 78201 | |
| E R LAWN INC | | DBA E R LAWN INC | 621 W WEATHERSFILED WAY | SCHAUMBURG | IL | 60193 | |
| EAGLE ROCK DISTRIBUTING CO | | 1375 BEVERAGE DR | | STONE MOUNTAIN | GA | 30083 | |
| EARTH FIRST LANDSCAPE | | 25290 BECKENDORFF RD | | KATY | TX | 77493-6564 | |
| EARTH FIRST LANDSCAPES | | DBA EARTH FIRST LANDSCAPES | 25290 BECKENDORFF RD | KATY | TX | 77493 | |
| EASTER LOCK KEY SERVICE | | 1713 JOPPA RD | 1713 JOPPA RD | BALTIMORE | MD | 21234 | |
| EAT MORE BURGERS, INC | LICCIARDELLO MATT PATEL AJ | 12713 WILLOW PINT DR | | FREDERICKSBURG | VA | 22408 | |
| ECOGRIP CENTRAL | | 3009 CLAIREMONT LN | | EULESS | TX | 76039 | |
| ECOGRIP FLOORING, LLC | | DBA ECOGRIP FLOORING LLC | 3013 BANK ST | CHARLOTTE | NC | 28203 | |
| ECOLAB | | PO BOX 905327 | | CHARLOTTE | NC | 28290-5327 | |
| ECOLAB | | PO BOX 70343 | | CHICAGO | IL | 60673 | |
| ECOLAB FOOD SAFETY SPECIALTIES | | 24198 NETWORK PL | | CHICAGO | IL | 60673-1241 | |
| ECOLAB, INC | | PO BOX 6007 | PO BOX 6007 | GRAND FORKS | ND | 58206-6007 | |
| ECOLAB, INC | | 14503 BAMMEL NORTH HOUSTON STE 200 | | HOUSTON | TX | 77014 | |
| ECOLAB, INC | ATTN CORPORATE ACCOUNT CONTRACT ADMIN | 3535 SOUTH 31ST ST | | GRAND FORKS | ND | 58206 | |
| ECOLAB, INC | ATTN GENERAL COUNSEL | ECOLAB CTR 370 NO WABASHA | | ST PAUL | MN | 55102 | |
| ECONOMY LAMP CO | | ECONOMY LAMP CO | 4611 W NATIONAL AVE | MILWAUKEE | WI | 53214 | |
| EDGE SOFTWARE, INC | | 6721 NORTH LAMAR | STE 1015 | AUSTIN | TX | 78752 | |
| EDHANCE, INC | | 101 MAIN ST 17TH FL | | CAMBRIDGE | MA | 02142 | |
| EDWARD DON COMPANY | | 2562 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| EDYS GRAND ICE CREAM INC | | 3852 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| EJ BENNETT ENTERPRISES INC | | PO BOX 257 | | HOBART | IN | 46342 | |
| EL PASO DHC ENTERPRISES, LP | CHOWAIKI DAVID OR HILEL | 301 WILLIAMS ST | | EL PASO | TX | 79901 | |
| EL TORO WATER DISTRICT | 17110 4500750 | PO BOX 4000 | ATTN MIKE GRANDY | LAGUNA HILLS | CA | 92654-4000 | |
| ELC OPERATIONS MGMT LLC DBA EXECUTIVE LAWN CARE | | 802 RUSSELL PALMER RD | | KINGWOOD | TX | 77339 | |
| ELECTRICIANS OF AUSTIN | | DBA ELECTRICIANS OF AUSTIN | 2309 DAVIS LAND | AUSTIN | TX | 78745 | |
| ELLIOT MEGDAL & ASSOCIATES | ELLIOT MEGDAL | 1875 CENTURY PARK EAST | | LOS ANGELES | CA | 90067 | |
| ELLIOT MEGDAL ASSOCIATES | | 1875 CENTURY PARK EAST STE 1840 | | LOS ANGELES | CA | 90067 | |
| EMBARQ | 281 361 7800 748 | PO BOX 7971 | C/O CENTURYLINK BANKRUPTCY | SHAWNEE MISSION | KS | 66207-0971 | |
| EMPIRE COOLER SERVICE | | 940 W CHICAGO AVE | | CHICAGO | IL | 60622 | |
| EMPIRE INDEMNITY INSURANCE CO | | 1624 DOUGLAS ST | | OMAHA | NE | 68102 | |
| ENERGY RELATED SERVICES | | PO BOX 93897 | | SOUTHLAKE | TX | 76092 | |
| ENERGY WATERPROOFING & ROOFING SYSTEMS, LP | | 9110 GODSTONE LN | | SPRING | TX | 77379 | |
| ENGINEERED ROOFING SYSTEMS LLC | | 330 RAYFORD RD NO 305 | | SPRING | TX | 77386 | |
| ENTERGY TEXAS, INC /8104 | 785794 | PO BOX 6008 | ATTN CREDIT DEPT / BANKRUPTCY | NEW ORLEANS | LA | 70174 | |
| EQUIFAX | | PO BOX 934166 | PO BOX 934166 | ATLANTA | GA | 31193-4166 | |
| EQUIPMENT PLUS FOODSERVICE INC | | 3530 DIAMOND DR | | GREENVILLE | NC | 27834 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ERNEST | | 5275 TRIANGLE PKWY | | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | 7864 SUM | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | 7865 SUM | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD CORPORATE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD001 BOTTS LN | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD003 WURZBACH | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD004 ANDERSON LN | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD005 WILLOWBROOK | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD007 GREENS RD | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD008 CLEAR LAKE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD009 NORMANDY | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD011 BRODIE OAKS | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD013 KIRKWOOD | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD015 PERIMETER | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD023 PHOENIX | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD0235 TEMPE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD024 WOODLANDS | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD026 KURLAND | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD032 LAKE FOREST | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD047 WINDY HILL | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD053 BROOKFIELD | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD055 CHULA VISTA | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD057 HIGHLAND PARK | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD062 LA MESA | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD067 DOWNERS N | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD068 ANNAPOLIS | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD078 LAKEWOOD | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD079 RICHMOND | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD081 MIRA MESA | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD081 MISSION VALLEY | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD083 ANNANDALE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD084 ALAMO PLZ | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD088 INDEPENDENCE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD090 MATTESON | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD091 NORTHLAKE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD098 SCOTTSDALE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD102 OVERLAND PARK | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD103 TUCSON | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD105 CALUMET CITY | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD106 WEST PARK | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD109 MARSTON PARK | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD114 VIRGINIA BEACH | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD126 SCHAUMBURG | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD129 DOWNERS S | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD132 SUNSET PLAZA | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD132 SUNSET PLZ | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD136 BURBANK | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD143 BUENA PARK | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD174 ROCKVILLE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD177 HERNDON | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD188 ADDISON | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD199 FAIRFAX | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD209 ALEXANDRIA | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ERNEST COMM INC, SUMMARY 5275 | FUDD218 GAITHERSBURG | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD220 GWINNETT MALL | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD223 TOWN CENTER | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD225 TYSON CENTER | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD225 TYSONS CENTER | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD230 FOREST PARK | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD231 TOWN COUNTRY | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD232 KINGWOOD | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD233 NORTHPOINT | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD235 TEMPE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD243 CHESAPEAKE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD246 TIDWELL | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD247 PIKESVILLE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD250 NEWPORT NEWS | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD252 FREDERICKSBURG | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD252 FREDRICKSBURG | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD256 ARROWHEAD | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD264 POTOMAC HILLS | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD264 POTOMAC MILLS | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD266 CAMPUS VIEW | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD269 COPPERFIELD | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD271 HILLIARD | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD278 SUPERSTITION SPGS | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD282 W DUBLIN | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD283 ABILENE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD286 GREENWAY PL | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD288 SNELLVILLE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD292 E MAIN | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD293 AUSTIN | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD294 COLONNADE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD298 THORNTON | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD299 GREENSBORO | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD301 DURHAM | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD302 STAFFORD | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD306 HICKORY | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD310 JACKSONVILLE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD323 RALEIGH | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD338 WINDSTOM SALEM | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD338 WINSTON SALEM | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD350 CHINATOWN | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD352 DUPONT CIR | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD353 COLUMBIA | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD355 KATY | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD357 ROUND ROCK | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD359 LAKELINE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD390 WHITEMARSH | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD431 GARLAND | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD432 PEARLAND | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD433 MISSION VALLE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD433 MISSION VALLEY | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD434 OCEANSIDE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD700 LAKE FOREST | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | FUDD701 ONTARIO | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ERNEST COMM INC, SUMMARY 5275 | FUDD703 THOUSAND OAKS | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KK396 GRANDE PROMENADE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR391 MARINA DEL RAY | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR392 LOS ANGELES | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR392 W LOS ANGELES | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR393 S BEVERLY | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR394 SANTA MONICA | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR395 MANHATTAN BEACH | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR395 TORRANCE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR396 GRANDE PROMENADE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR397 LARCHMONT BLVD | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR398 PASADENA LL | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR399 STUDIO CITY | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR412 W HOLLYWOOD | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR413 TORRANCE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR414 MIRACLE MILE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR416 TOLUCA LAKE | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR417 WARNER CTR | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNEST COMM INC, SUMMARY 5275 | KKR418 FIGUEROA | 5275 TRIANGLE PKWY STE 150 | ATTN BANKRUPTCY DEPT | NORCROSS | GA | 30092 | |
| ERNIES PLUMBING SERVICE, INC | | 1809 W PIONEER PKWY | | ARLINGTON | TX | 76013 | |
| ET III ENTERPRISES | | DBA ET III ENTERPRISES | 951 HALSEY | HOUSTON | TX | 77015 | |
| EUCLID BEVERAGE LTD | | 200 OVERLAND DR | | NORTH AURORA | IL | 60542-1671 | |
| EVEREST SNOW MANAGEMENT, INC | | 7707 W 96TH PL | | HICKORY HILLS | IL | 60457 | |
| EVERSOFT INC | | 707 W 18TH ST | | LONG BEACH | CA | 90813 | |
| EVOLUTION PROTECTIVE SERVICE, LLC | | 3407 B WHITE FIR CT | PO BOX 3704 | WALDORF | MD | 20603 | |
| EXCEL PRODUCTS INC 3433 | | 3433 NORTH KNOX AVE | | CHICAGO | IL | 60641 | |
| EXCELL DIRECT, LLC | | 18409 NORTH CAVE CREEK RD NO 565 | 18409 NORTH CAVE CREEK RD NO 565 | PHOENIX | AZ | 85032 | |
| EXPERT LOCK SAFE INC | | 30681 LINCOLN RD | | GENOA | IL | 60135 | |
| EXTENDED STAY AMERICA | | 6807 PARAGON PL | | RICHMOND | VA | 23230 | |
| EXTENDED STAY AMERICA 9815 | | 7201 WEST 106TH ST | | OVERLAND PARK | KS | 66212 | |
| EXTENDED STAY AMERICA VIRGINIA BEACH | | 4548 BONNEY RD | | VIRGINIA BEACH | VA | 23462 | |
| EXTENDED STAY DELUXE 9804 | | 14095 E EVANS AVE | | AURORA | CO | 80014 | |
| F & S DISTRIBUTORS | | DBA F & S DISTRIBUTORS | 1251 S TYNDALL AVE STE 109 | TUCSON | AZ | 85713-1757 | |
| F A S T FIRE PRO & ASSOCIATES | | DBA F A S T FIRE PRO | PO BOX 2023 | MISSION VIEJO | CA | 92690 | |
| F N WHOLESALE LIGHTING & SUPPLY, LLC | | 44 KINGSTON DR NO 116 | | DALEVILLE | VA | 24083 | |
| F Z HIGH PRESSURE CLEANING | | DBA F Z HIGH PRESSURE CLEANING | PO BOX 2289 | CHANNELVIEW | TX | 77530 | |
| FACE ODYSSEY | | DBA FACE ODYSSEY | 3297 GRECO CT | WOODBRIDGE | VA | 22192 | |
| FACILITEC CENTRAL | | DBA FACILITEC CENTRAL | 3851 CLEARVIEW CT STE D | GURNEE | IL | 60031 | |
| FACILITY SOLUTIONS GROUP | | PO BOX 971492 | | DALLAS | TX | 75397-1492 | |
| FAIR REFRIGERATION INC | | 3027 REDFIELD RD | | GILBERT | AZ | 85234 | |
| FAIRFAX WATER VA | 300208121 | 8570 EXECUTIVE PARK AVE | ATTN MR CRAWFORD | FAIRFAX | VA | 22031 | |
| FAIRFAX WATER VA | 301373718 | 8570 EXECUTIVE PARK AVE | ATTN MR CRAWFORD | FAIRFAX | VA | 22031 | |
| FAIRWAY OUTDOOR ADVERTISING, LLC | | PO BOX 60125 | | CHARLOTTE | NC | 28260 | |
| FALSE ALARM REDUCTION UNIT | | 4100 CHAIN BRIDGE RD | | FAIRFAX | VA | 22030 | |
| FAMILY TREE PRODUCE | | 5510 E LA PALMA AVE | | ANAHEIM | CA | 92807 | |
| FANTASY FACES FOR YOU | | DBA FANTASY FACES FOR YOU | 19 PRINCE WILLIAM CIR | DUMFRIES | VA | 22026 | |
| FARMER BROTHERS CO | | 12832 PENNRIDGE DR | | BRIDGETON | MO | 63044 | |
| FARMLAND FOODS | | 7501 NW TIFFANY SPRINGS PKWY | | KANSAS CITY | MO | 64153 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FASTRANS LOGISTICS INC | | 7069 NORTH HANLEY RD | | HAZELWOOD | MO | 63042 | |
| FASTSIGNS | | DBA FASTSIGNS | 8707 WEST BROAD ST | RICHMOND | VA | 23294 | |
| FASTSIGNS OF DULUTH | | DBA FASTSIGNS DULUTH | 1550 B PLEASANT HILL RD | DULUTH | GA | 30096 | |
| FASTSIGNS OF NAPERVILLE | | DBA FASTSIGNS OF NAPERVILLE | 931 E OGDEN AVE STE 127 | NAPERVILLE | IL | 60563 | |
| FASTSIGNS OF TOWN CENTER | | DBA FASTSIGNS OF TOWN CTR | 440 BARRETT PKWY | KENNESAW | GA | 30144 | |
| FASTSIGNS TX 4650 | | 4650 FM 1960 W | | HOUSTON | TX | 77069 | |
| FAULKNERS LANDSCAPING | | 1124 NEW HARMONY SHILO RD | | WILLIAMSBURG | OH | 45176 | |
| FAUST DISTRIBUTING CO | | PO BOX 24728 | | HOUSTON | TX | 77229-4728 | |
| FAX FOODS, INC | | 1205 ACTIVITY DR | | VISTA | CA | 92081 | |
| FEDERAL EXPRESS CORP | | PO BOX 94515 | | PALATINE | IL | 60094-4515 | |
| FEDERAL FRUIT & PRODUCE CO , INC | | 1890 E 58TH AVE | | DENVER | CO | 80227 | |
| FEDERAL TRADE COMMISSION | OFFICE OF GENERAL COUNSEL | 600 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20580 | |
| FEDEX FREIGHT INC | | PO BOX 840 | | HARRISON | AR | 72602 | |
| FERRERA,ALEJANDRO | | 440 S CATALINA NO 406 | | LOS ANGELES | CA | 90020 | |
| FIDELIS REALTY PARTNERS | | 19 BRIAR HOLLOW LN STE 100 | | HOUSTON | TX | 77027 | |
| FILTER BRITE | | DBA FILTER BRITE | 3851 CLEARVIEW CT STE D | GURNEE | IL | 60031 | |
| FILTER KLEEN INC | | 8432 WEST 44TH PL | | LYONS | IL | 60534 | |
| FINLEY DISTRIBUTING CO | | 2104 S EUCLID | | TUCSON | AZ | 85713 | |
| FIREMANS FUND INSURANCE COMPANY | ATTN LEGAL DEPT | 777 SAN MARIN DR | | NOVATO | CA | 94998 | |
| FIREMASTER | | DBA FIREMASTER | PO BOX 121019 | DALLAS | TX | 75312-1019 | |
| FIRST DATA | | 3975 NW 120 AVE | | CORAL SPRINGS | FL | 33065 | |
| FIRST FUNDS LLC | | 240 W 35TH ST | | NEW YORK | NY | 10001 | |
| FIRST INSURANCE FUNDING CORP | | PO BOX 66468 | | CHICAGO | IL | 66468 | |
| FISH WINDOW CLEANING | | 15228 B HAWTHORNE BLVD NO 364 | | LAWNDALE | CA | 90260 | |
| FISH WINDOW CLEANING | | DBA FISH WINDOW CLEANING | PO BOX 413631 | KANSAS CITY | MO | 64141 | |
| FISH WINDOW CLEANING IL | | DBA FISH WINDOW CLEANING | 480 CENTRAL AVE | NORTHFIELD | IL | 60093 | |
| FISH WINDOW CLEANING NO 853 | | DBA FISH WINDOW CLEANING | PO BOX 513 | MIDLAND | NC | 28107 | |
| FISH WINDOW CLEANING OF KS | | PO BOX 3133 | | SHAWNEE | KS | 66203-3133 | |
| FISHBOWL, INC | | 44 CANAL CTR PLZ STE 500 | STE 500 | ALEXANDRIA | VA | 22314 | |
| FISHBOWL, INC | | 44 CANAL CTR PLZ | | ALEXANDRIA | VA | 22314 | |
| FISHERY PRODUCTS INTERNATIONAL | | 15795 SUMMER RIDGE DR | | CHESTERFIELD | MO | 63017 | |
| FLASH GLASS MIRROR | | 606B RHODE ISLAND AVE NE | | WASHINGTON | DC | 20002 | |
| FLORENCE WATER & SEWER COMMISSION | 015695 000 | 8100 EWING BLVD | ATTN FINANCE DEPT | FLORENCE | KY | 41042 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0135 | |
| FLOYD,JANICE M | | 2201 HAYES NO 3804 | | HOUSTON | TX | 77077 | |
| FLUORESCO LIGHTING SIGNS | | PO BOX 27042 | | TUCSON | AZ | 85166 | |
| FONG & FONG, A PROFESSIONAL CORPORATIONS | | 1141 HARBOR BAY PKWY STE 206 | | ALAMEDA | CA | 94502 | |
| FORMA KOOL MANUFACTURING INC | | 46880 CONTINENTAL DR | | CHESTERFIELD | MI | 48047 | |
| FORSYTH COUNTY TAX OFFICE | | COLLECTORS | PO BOX 82 | WINSTON SALEM | NC | 27102 | |
| FORT BEND CO WCID NO 2 | 1 19 41200 00 | 2331 SOUTH MAIN | OWEN MATHERNE | STAFFORD | TX | 77477-5519 | |
| FORT BEND CO WCID NO 2 | 1 19 41225 00 | 2331 SOUTH MAIN | OWEN MATHERNE | STAFFORD | TX | 77477-5519 | |
| FOSTER CAVINESS FOODSERVICE | | PO BOX 35075 | | GREENSBORO | NC | 27425-5075 | |
| FOUNTAINS DUNHILL LLC | | PO BOX 674122 | | DALLAS | TX | 75267-4122 | |
| FOUNTAINS DUNHILL, LLC | STACY MILLER | C/O DUNHILL PROPERTY MGMT | 3100 MONTICELL AVE STE 300 | DALLAS | TX | 75205 | |
| FOUR STAR BUILDERS LP | | PO BOX 1948 | | TOMBALL | TX | 77377 | |
| FOX GALVIN, LLC | BART C SULLIVAN ESQ | ONE MEMORIAL DR 12TH FL | | ST LOUIS | MO | 63102 | |
| FOX VALLEY FIRE SAFETY | | 2730 PINNACLE DR | | ELGIN | IL | 60124 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FOX VALLEY MALL LLC01 | | PO BOX 99029 | | CHICAGO | IL | 60693 | |
| FRANCE PLACE CORPORATION | | C/O NORTHMARQ REAL ESTATE SERVICES | 3500 W AMERICAN BLVD STE 200 | MINNEAPOLIS | MN | 55431 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | SACRAMENTO | CA | 94257-0500 | |
| FRANCHISE TIMES | | 2808 ANTHONY LN SOUTH | | MINNEAPOLIS | MN | 55418 | |
| FRANICS COUGLE | | 1305 APPLEBY AVE | | BALTIMORE | MD | 21209 | |
| FRANKLIN & PROKOPIK | LAURA MCKENZIE | 2N CHARLES ST NO 600 | | BALTIMORE | MD | 21201 | |
| FRANKLIN MACHINE PRODUCTS INC | | PO BOX 8500 S 41570 | | PHILADELPHIA | PA | 19178 | |
| FRANTZ KLODT & SON, INC | LOIS FLANNERY | 50 GROVELAND TERR STE A | | MINNEAPOLIS | MN | 55403-3696 | |
| FRED W LOSCH BEVERAGE | | 436 PARK AVE | | LAKE VILLA | IL | 60046 | |
| FREDERICKSBURG 35 LLC | | PO BOX 890243 | | CHARLOTTE | NC | 28289-0243 | |
| FREDERICKSBURG 35 LLC | C O RAPPAPORT COMPANIES | 8405 GREENSBORO DR STE 830 | | MCLEAN | VA | 22102-5118 | |
| FREDRICKSBURG 35, LLC | JUDY OVERTON | C/O RAPPAPORT COMPANIES | 8405 GREENSBORO DR STE 830 | MCLEAN | VA | 22102-5118 | |
| FREE BIRD CONSTRUCTION | | DBA FREE BIRD CONSTRUCTION | 111 W SAN ANTONIO ST | LOCKHART | TX | 78644 | |
| FRESHPOINT AUSTIN | | DBA FRESHPOINT AUSTIN | PO BOX 14544 | AUSTIN | TX | 78761 | |
| FRIENDLY UPHOLSTERY | | 815 W MAIN ST | | EL CAJON | CA | 92020 | |
| FRY FOODS, INC | | PO BOX 837 | | TIFFIN | OH | 44883 | |
| FSI OF RALEIGH DURHAM | | DBA FSI MAINTENANCE & REPAIR | 6518 B OLD WAKE FOREST RD | RALEIGH | NC | 27616 | |
| FUDDRUCKERS INTERNATIONAL | | 5700 MOPAC EXPRESSWAY STE C300 | | AUSTIN | TX | 78749 | |
| FUDDRUCKERS, INC | | 5700 MOPAC EXPRESSWAY STE C300 | | AUSTIN | TX | 78749 | |
| FULTON COUNTY DEPARTMENT OF PUBLIC WORKS | | FC/PUBLIC WORKS | 1030 MARIETTA HWY | ROSWELL | GA | 30075 | |
| FULTON COUNTY HEALTH & WELLNESS | | RM 136 A | 99 JESSE HILL JR DR SE | ATLANTA | GA | 30303 | |
| FULTON COUNTY, GA | 000 59673 000 2 | 141 PRIOR ST STE 7001 | ATTN WATER & SEWER | ATLANTA | GA | 30303 | |
| FULTON COUNTY, GA | 00105102 00059673 | 141 PRIOR ST STE 7001 | ATTN WATER & SEWER | ATLANTA | GA | 30303 | |
| FURNITURE DESIGN SOLUTIONS | | 2540 N 35TH AVE STE 8 | | PHOENIX | AZ | 85009 | |
| G AND G BACKFLOW AND PLUMBING | | DBA G&G BACKFLOW AND PLUMBING | 2618 NINA RD | LEMON GROVE | CA | 91945 | |
| G L I DISTRIBUTING | | PO BOX 830728 | | SAN ANTONIO | TX | 78283 | |
| G NEIL DIRECT MAIL INC | | PO BOX 451179 | | SUNRISE | FL | 33345-1179 | |
| GALLAGHER BASSET SERVICES INC | | 15763 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| GALVEZ AUTO TRIM | | 4605 PALO PINTO | | HOUSTON | TX | 77041 | |
| GARBAGE DISPOSAL SERVICE, INC | | DBA GDS HICKORY | PO BOX 2943 | HICKORY | NC | 28603 | |
| GARCIA SADELL | | 5031 ZUNI ST | | DENVER | CO | 80221 | |
| GARDA CL GREAT LAKES, INC | | PO BOX 90191 | | PASADENA | CA | 91109-0191 | |
| GARDA CL SOUTHWEST, INC | | PO BOX 90152 | | PASADENA | CA | 91109-0152 | |
| GARLAND POLICE DEPARTMENT | | ATTN ALARM ENFORCEMENT CLERK | PO BOX 469002 | GARLAND | TX | 75046-9002 | |
| GARLAND RETAIL LLC | | CO RICHARD E SIKORSKI | 2877 PARADISE RD STE 2702 | LAS VEGAS | NV | 89109 | |
| GARRETT CAUGHEY | | 9736 COLONYWOOD DR | | MCKINNEY | TX | 75070 | |
| GASKET GUY | | DBA GASKET GUY | 4712 ADMIRALTY WAY NO 735 | MARINA DEL REY | CA | 90292 | |
| GASKET GUY OF ATLANTA | | PO BOX 20802 | | ATLANTA | GA | 30320 | |
| GATE CITY BEVERAGE DISTRIBUTORS | | DEPT 2685 | | LOS ANGELES | CA | 90084-2685 | |
| GAUGHAN, STONE & THIAGARAJAN | DAVID GAUGHAN ESQ | 2500 TANGLEWILDE STE 222 | | HOUSTON | TX | 77063 | |
| GB CONTRACTING, INC | | 6112 W JULIE DR | | GLENDALE | AZ | 85308 | |
| GCS SERVICE INC IN | | PO BOX 64373 | | ST PAUL | MN | 55164 0373 | |
| GEFICO WARNER PROPERTIES, LLC | | 8447 WILSHIRE BLVD STE 100 | | BEVERLY HILLS | CA | 90211 | |
| GEN TECH | | DBA GEN TECH | 2018 EAGLES WAY | LEANDER | TX | 78641 | |
| GENCO ROOFING LLC | | 1210 WEST ALAMEDA NO 104 | | TEMPE | AZ | 85282 | |
| GENERAL AIR SERVICE | | 1105 ZUNI ST | 1105 ZUNI ST | DENVER | CO | 80204-3338 | |

4/20/2010
5:35 PM

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION | | 1961 HIRST DR | | MOBERLY | MO | 65270 | |
| GENERAL INDUSTRIAL FLOORING | | 866 SOUTH LIPAN ST | | DENVER | CO | 80223 | |
| GENERAL PARTS, INC | | MI10 | PO BOX 9201 | MINNEAPOLIS | MN | 55480-9201 | |
| GENERAL THEMING CONTRACTORS | | 3750 COURTRIGHT CT | | COLUMBUS | OH | 43227 | |
| GENPAK, INC | | 71 HOLLIS HEIGHTS | | NEWNAN | GA | 30263 | |
| GEORGE & REBECCA ALMEIDA | ALMEIDA GEORGE | 2678 WHITE HORSE RD | | COOL | CA | 95614 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CTR | PO BOX 740397 | ATLANTA | GA | 30374-0397 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 740397 | | ATLANTA | GA | 30374-0397 | |
| GEORGIA LOGOS | | 6597 PEACHTREE INDUSTRIAL BLVD | STE A | NORCROSS | GA | 30092-3757 | |
| GEORGIA PACIFIC CONSUMER PRODUCTS, LP | | 7515VISTA CREEK LN | | SACHSE | TX | 75048 | |
| GEORGIA POWER | 54847 81003 | 96 ANNEX | ATTN BANKRUPTCY DEPT | ATLANTA | GA | 30396 | |
| GEORGIA POWER | 59709 88003 | 96 ANNEX | ATTN BANKRUPTCY DEPT | ATLANTA | GA | 30396 | |
| GEORGIA POWER | 62467 71000 | 96 ANNEX | ATTN BANKRUPTCY DEPT | ATLANTA | GA | 30396 | |
| GEORGIA POWER | 84557 92004 | 96 ANNEX | ATTN BANKRUPTCY DEPT | ATLANTA | GA | 30396 | |
| GEORGIA POWER | 96919 17002 | 96 ANNEX | ATTN BANKRUPTCY DEPT | ATLANTA | GA | 30396 | |
| GERARDO MERINO | | PO BOX 50614 | | LOS ANGELES | CA | 90050 | |
| GERDES LINKS ELECTRIC, INC | | 3083 SKYLAND DR | | SNELLVILLE | GA | 30078 | |
| GET FRESH PRODUCE INC | | 1441 BREWSTER CREEK BLVD | | BARTLETT | IL | 60103 | |
| GEXA ENERGY 25236 | 04487 88001 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 12581 61000 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 13711 07006 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 33776 02002 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 45922 76003 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 46364 65000 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 46991 83003 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 55891 87007 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 69806 84004 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 74237 76002 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 79271 05009 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 81732 09006 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 87054 27003 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 91803 79005 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GEXA ENERGY 25236 | 98277 56006 | 20 GREENWAY PLZ | STE 600 ATTN CREDIT DEPT | HOUSTON | TX | 70046 | |
| GGP WILLOWBROOK LP | | WILLOWBROOK MALL | 2077 PAYSPHERE CIR | CHICAGO | IL | 60674 | |
| GIBSONS ELECTRICAL CONTRACTING | | 2432 VILLA | | ARNOLD | MO | 63010-2825 | |
| GIL PAINTING CO , INC | | 25106 HIGHLAND MANOR CT | | LYTTONSVILLE | MD | 20882 | |
| GILLESPIE, ROXEN & WATSKY, PC | | 3402 OAK GROVE AVE STE 200 | | DALLAS | TX | 75204-2391 | |
| GLANDTDAHLKE INC | | 5600 W DOUGLAS AVE | | MILWAUKEE | WI | 53218 | |
| GLASBY MAINTENANCE SUPPLY CO | | DBA GLASBY MAINTENANCE SUPPLY CO | 116 EAST ORANGETHORPE AVE | ANAHEIM | CA | 92801 | |
| GLASS STATION | | 749 WEST OLD MONEE RD | | CRETE | IL | 60417 | |
| GLAZERS WHOLESALE DRUG | | 9350 EAST POINT DR | PO BOX 2686 | HOUSTON | TX | 77252-2686 | |
| GLENBROOK PROPERTIES I LLC | | C/O HBW GROUP DEPT 08 | PO BOX 9200 | COLUMBIA | MD | 21045 | |
| GLENBROOK PROPERTIES I, LLC | STEVEN FANAROFF | C/O MAGRUDERS OF MD LTD | 981 ROLLINS AVE 2ND FL | ROCKVILLE | MD | 20852 | |
| GLYNN, JAMES M | | 1401 DELGANY ST NO 405 | | DENVER | CO | 80202 | |
| GO GASKET GO LLC | | 9510 MANOR RD | | SHAWNEE MISSION | KS | 66206 | |
| GO PLUMBING SERVICES, INC | | 1919 W SAM HOUSTON PKWY N STE 201 | STE 201 | HOUSTON | TX | 77043 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GO TO ASSIST | | 6500 HOLLISTER AVE | | GOLETA | CA | 93117 | |
| GOLDEN & COMPANY LLC | ATTN MICHAEL GOLDEN | PO BOX 7328 | | OVERLAND | KS | 66207 | |
| GOLDEN & COMPANY, LLC | MICHAEL GOLDEN | 1102 GRAND BLVD STE 1111 | | KANSAS CITY | MO | 64106 | |
| GOLDEN COMPANY | | DBA GOLDEN COMPANY | PO BOX 7328 | OVERLAND PARK | KS | 66207 | |
| GOLDEN EAGLE DIST | | PO BOX 27506 | 705 E AJO | TUCSON | AZ | 85713 | |
| GOLDEN LIGHT EQUIPMENT CO | | PO BOX 9005 | | AMARILLO | TX | 79105-9005 | |
| GOLDS GYM INTERNATIONAL | | ATTN CORPORATE WELLNESS PROGRAM | 125 E JOHN CARPENTER FRWY NO 1300 | IRVING | TX | 75062 | |
| GOLDY LOCKS INC | | 17048 SOUTH OAK PARK AVE | | TINLEY PARK | IL | 60477 | |
| GONZALO MARQUEZ | | 1800 SCOTT RD | | BURBANK | CA | 91504 | |
| GOOD GUYS CARPET AND RUG CLEANERS | | 2007 OLD MONTGOMERY HWY STE F | | BIRMINGHAM | AL | 35244 | |
| GOODMAN ADAM M 13 TRUSTEE | | 260 PEACHTREE ST NO 200 | | ATLANTA | GA | 30303 | |
| GORDON E SUGAR | | 1 POMONA NORTH | | PIKESVILLE | MD | 21208 | |
| GORDON SUGAR | GORDON SUGAR | ONE POMONA NORTH | | PIKESVILLE | MD | 21208 | |
| GOULSTON & STORRS COUNSELLORS AT LAW | | 400 ATLANTIC AVE | | BOSTON | MA | 02110-3333 | |
| GRAINGER IL | | DEPT 925848061727 | | PALATINE | IL | 60038-0001 | |
| GRAND BUFFETT | ATTN TOM CHEN MANAGER | 6421 GLENWAY AVE | | CINCINNATI | OH | 45211 | |
| GRAND PROMENADE LP | | GK MANAGEMENT CO INC ATTN NICOLE ABEND | 5150 OVERLAND AVE | CULVER CITY | CA | 90230 | |
| GRANDE PROMENADE | C O G & K MANAGEMENT CO | 5150 OVERLAND AVE | ATTN NICOLE ABEND | CULVER CITY | CA | 90230 | |
| GRANDE PROMENADE | NICOLE ABEND | C/O G&K MANAGEMENT CO INC | 5150 OVERLAND AVE | CULVER CITY | CA | 90230 | |
| GRANITE TELECOMMUNICATIONS | 1530864 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1530907 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531143 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531156 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531166 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531176 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531180 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531181 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531204 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531395 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531416 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531423 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531485 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531901 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531905 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531918 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531924 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531925 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1531926 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1533415 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1533564 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1534382 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1535008 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1535330 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 1535336 | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | 01530648 SUM | 100 NEWPORT AVE | ATTN LEGAL DEPT | QUINCY | MA | 02171 | |
| GRANT THRONTON LLP | | 33911 TREASURY CTR | | CHICAGO | IL | 60694-3900 | |
| GRAPHICS AND BEYOND | | DBA GRAPHICS AND BEYOND | 225 SOUTH OLIVE ST STE 101 | LOS ANGELES | CA | 90012 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GRASS PLUS ICEMANS PLOWING | | DBA GRASS PLUS ICEMANS PLOWING | 10295 QUAIL ST | WESTMINSTER | CO | 80021 | |
| GREAT NORTHEN INSURANCE CO | | | | | | | |
| GREATER CINCINNATI WATER WORKS | 228308 1213425 | 4747 SPRING GROVE AVE | ATTN BANKRUPTCY DEPT | CINCINNATI | OH | 45232-1986 | |
| GRECO & SONS INC | | 1550 HECHT RD | | BARLETT | IL | 60103 | |
| GREEN GUARD FIRST AID SAFETYMO | | 4159 SHORELINE DR | | ST LOUIS | MO | 63045 | |
| GREEN KING LANDSCAPING | | 222 LAUREL GATE TERRACE | | HOUSTON | TX | 77094 | |
| GREENLIGHT SERVICES, INC | | PO BOX 1813 | | CYPRESS | TX | 77429 | |
| GREENS SECURITY CENTERS, INC | | 648 SHOPPERS LN | | COVINA | CA | 91723 | |
| GREENSFELDER, HEMKER & GALE, PC | | 10 SOUTH BROADWAY STE 2000 | | ST LOUIS | MO | 63102 | |
| GREENTREE LAWN CARE & LANDSCAPING | | DBA GREENTREE LAWN CARE & LANDSCAPING | 4807 MACEY TRAIL | SAN ANTONIO | TX | 78253 | |
| GREENTREE PARTNERS LLC | | BOX 501 | | FULTON | MD | 20759 | |
| GREENWAY HIGH SCHOOL | | C/O RON K | 36930 W GREENWAY RD | PHOENIX | AZ | 85335 | |
| GREGOR GRANT | C/O FUDDRUCKERS INC | 5700 MOPAC EXPRESSWAY STE C300 | | AUSTIN | TX | 78749 | |
| GREY EAGLE | | DBA GREY EAGLE DISTRIBUTORS | 2340 MILLPARK DR | MARYLAND HEIGHTS | MO | 63043 | |
| GRI EQY PRESIDENTIAL MARKETS , LLC | | PO BOX 536412 | | ATLANTA | GA | 30353 | |
| GRIFITH LABORATORIES | | ONE GRIFFITH CTR | | ALSIP | IL | 60803 | |
| GRINDING CO OF AMERICA | | 105 ANNABEL AVE | | BALTIMORE | MD | 21225 | |
| GROSS,ELIZABETH | | 208 WINCHESTER DR | | HAMPTON | VA | 23666 | |
| GROSSMONT SHOPP | | PO BOX 98809 | | LAS VEGAS | NV | 89193 | |
| GROSSMONT SHOPPING CENTER CO | | 5500 GROSSMONT CTR DR STE 213 | | LA MESA | CA | 91942 | |
| GROSSMONT WORK TRAINING CENTER | | 230 JAMACHA RD | | EL CAJON | CA | 92019 | |
| GROVE PARKWAY P | | 21 E 6TH ST NO 706 | | TEMPE | AZ | 85281 | |
| GS SUNSET, LLC | | 22696 NETWORK PL | | CHICAGO | IL | 60673-2269 | |
| GSP LIGHTING | | 378 TEAKWOOD TERRACE | | WILLIAMSVILLE | NY | 14221 | |
| GUIDE BOOK PUBLISHING | | PO BOX 240430 | | BALLWIN | MO | 63024 | |
| GUIFFRE DISTRIBUTING CO | | 6839 INDUSTRIAL RD | | SPRINGFIELD | VA | 22151 | |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 3328 | | GREENSBORO | NC | 27402 | |
| GUINN, ROD | | 12231 MOUNTAIN HAZE RD NE | | ALBURQERQUE | NM | 87122 | |
| GUY SCOPELLITI ORIGINAL LANDSCAPING CO , INC | | 1282 OLD SKOKIE RD NO 1F | | HIGHLAND PARK | IL | 60035-3019 | |
| GWINNETT CO WATER RESOURCES | 20099084 | 684 WINDER HWY | ATTN SHERI COMMERICAL ACCOUNTS | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT CO WATER RESOURCES | 20172274 | 684 WINDER HWY | ATTN SHERI COMMERICAL ACCOUNTS | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT CO WATER RESOURCES | 20172276 | 684 WINDER HWY | ATTN SHERI COMMERICAL ACCOUNTS | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY | | LICENSE AND REVENUE ADMINISTRATION | PO BOX 1045 | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY ENVIRONMENTAL HEALTH | | 455 GRAYSON HWY | STE 600 | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY POLICE DEPARTMENT | | PO BOX 602 | | LAWRENCEVILLE | GA | 30046 | |
| HALL SPRINKLER COMPANY | | 5711 SCHUMACHER ST | | HOUSTON | TX | 77057 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HALO DISTRIBUTING COMPANY | | 200 LOMBRANO | | SAN ANTONIO | TX | 78207 | |
| HAMCO AUS | | PO BOX 82128 | | AUSTIN | TX | 78708-2128 | |
| HAMCO CLA NC | | FOOTHILLS | PO BOX 1116 | CLAREMONT | NC | 28610 | |
| HAMCO GA | | 2070 PEACHTREE INDUSTRIAL | CT 107 | CHAMBLEE | GA | 30341 | |
| HAMCO NC | | 1314 FAIRVIEW RD | | RALEIGH | NC | 27608 | |
| HAMILL, MARY | | 233 GIRARD RD | | COLUMBUS | OH | 43214 | |
| HANNEMAN AND SONS ELECTRICAL | | 10718 COBBLESTONE DR | 10718 COBBLESTONE DR | SPOTSYLVANIA | VA | 22553 | |
| HANNER, PATRICK HANNER, DEANNA KLARE, JO ANN KLARE, PATRICIA POLEN, RICHARD POLEN COLETTE MEISNER, NOEL ROLLMAN, JOHN | POLEN RICHARD POLEN COLETTE | C/O FUDDRUCKERS | 7720 A SHEDHORN DR PMB NO 137 | BOZEMAN | MT | 59718 | |
| HANSON WATER WORKS INC | | N88 W16662 MAIN ST | PO BOX 206 | MENOMONEE FALLS | WI | 53052-0206 | |
| HARBOR DISTRIBUTING LLC | | DEPT 2685 | | LOS ANGELES | CA | 90084-2685 | |
| HARDIES SOUTH | | PO BOX 224631 | | DALLAS | TX | 75222-4631 | |
| HARRIS CO MUD NO 8 | 00927 9005134 | 1001 PRESTON 8TH FL | ATTN AUDITORS OFFICE | HOUSTON | TX | 77022 | |
| HARRIS CO MUD NO 8 | 25 000 002200 | 1001 PRESTON 8TH FL | ATTN AUDITORS OFFICE | HOUSTON | TX | 77022 | |
| HARRIS COUNTY ALARM | | PO BOX 4049 | | HOUSTON | TX | 77210-4049 | |
| HARRIS COUNTY HEALTH DEPT | | ATTN ENVIRONMENTAL HEALTH DIVISION | 2223 W LOOP SOUTH | HOUSTON | TX | 77027 | |
| HARRIS COUNTY MUD NO 16 | 16 002040 | 1001 PRESTON 8TH FL | ATTN AUDITORS OFFICE | HOUSTON | TX | 77022 | |
| HARRIS COUNTY MUD NO 186 | 31 03080 01 | 5870 HWY 6 NORTH | STE 215 | HOUSTON | TX | 77084 | |
| HARRIS COUNTY MUD NO 186 | 31 03090 01 | 5870 HWY 6 NORTH | STE 215 | HOUSTON | TX | 77084 | |
| HARRISBURG FUDD, LLC | FLANNERY RALPH | C/O VOORHEES FOOD CORP | 1170 WHITEHORSE RD | VOORHEES | NJ | 08043 | |
| HARTNETT COMPANY INC | | 951 MAIN ST | | WOBURN | MA | 01801 | |
| HARTNETT COMPANY, INC | | 951 MAIN ST | | WOBURNG | MA | 01801 | |
| HASSAN RABIE | HASSAN RABIE | 1771 BLAKE AVE | | LOS ANGELES | CA | 90031 | |
| HAWKINS COMMERCIAL APPLIANCE | | 3000 S WYANDOT ST | | ENGLEWOOD | CO | 80110 | |
| HAYES BEER DISTRIBUTING | | 12160 S CENTRAL | 12160 S CENTRAL | ALSIP | IL | 60803 | |
| HAYNES & BOONE, LLP | DEBORAH COLDWELL | 2323 VICTORY AVE STE 700 | | DALLAS | TX | 75219 | |
| HAYNES AND BOONE LLP | | PO BOX 841399 | | DALLAS | TX | 75284-1399 | |
| HEARN KIRKWOOD | | GILBERT FOODS INC | PO BOX 723 | COLUMBIA | MD | 21045-9998 | |
| HEINZ DISPENSING CONNECTION | | DBA HEINZ DISPENSING CONNECTION | 2081 INDUSTRIAL BLVD | STILLWATER | MN | 55082 | |
| HEINZ NORTH AMERICA | | PO BOX 57 | | PITTSBURG | PA | 15230 | |
| HELIX WATER DISTRICT | 135 01192 0 HELIX | 7811 UNIVERSITY AVE | ATTN CUSTOMER SERVICE | LA MESA | CA | 91942 | |
| HELMSMAN MGMT SERVICES | | PO BOX 7247 0109 | | PHILADELPHIA | PA | 19170-0109 | |
| HENSLEY COMPANY | | 4201 N 45TH AVE | | PHOENIX | AZ | 85031 | |
| HERMAN D GORDON TRUSTEE UTD | | 3890 NOBEL DR NO 2004 | | SAN DIEGO | CA | 92122 | |
| HERMAN D GORDON, TRUSTEE | HERMAN GORDON | C/O WEITZEN & PHILLIPS LLP | 12730 HIGH BLUFF DR NO 200 | SAN DIEGO | CA | 92130 | |
| HERNANDEZ, OMAR | | 4410 MCCLURE AVE | | GURNEE | IL | 60031 | |
| HERTEN BURSTEIN SHERIDAN CEVASCO BOTTINELLI LITT & HARZ LLC | | 21 MAIN ST STE 353 | CT PLZ SOUTH WEST WING | HACKENSACK | NJ | 07601-7095 | |
| HERTEN, BURSTEIN, SHERIDAN, CEVASCO, BOTTINELLI, LITT & HARZ, LLC | TOM HERTEN ESQ | 21 MAIN ST STE 353 | | HACKENSACK | NJ | 07601 | |
| HFUDD, INC | DIEHL DAVE | C/O FUDDRUCKERS | 875 MAIN ST | BILLINGS | MT | 59105 | |
| HICKS SAFES LOCKS | | 2336 NORTH 32ND ST | | PHOENIX | AZ | 85008 | |
| HIDEF CORPORATE | | 6500 HOLLISTER AVE | | GOLETA | CA | 93117 | |
| HIGH ENERGY AND AGILITY TRAINING, LLC | | 1601 E 5TH ST NO 222 | | AUSTIN | TX | 78702 | |
| HIGH PEAKS WATER | | PO BOX 7150 | | PHOENIX | AZ | 85011-7150 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HIGH SCHOOL CALENDAR | | DBA HIGH SCHOOL CALENDAR | PO BOX 901360 | PALMDALE | CA | 93590-1360 | |
| HIGHLAND PARK | | 1707 ST JOHNS AVE | | HIGHLAND PARK | IL | 60035 | |
| HIGHLIGHTS ELECTRICAL | | PO BOX 840375 | | HOUSTON | TX | 77284-0375 | |
| HIGHLIGHTS, INC | | 3453 US HWY 41 SOUTH | | ARAIRSVILLE | GA | 30103 | |
| HIGHPOINT RESTAURANT EQ INC | | 7243 S SOURDOUGH DR | | MORRISON | CO | 80465 | |
| HILL COUNTRY DAIRIES INC | | PO BOX 80467 | | AUSTIN | TX | 78708 | |
| HINES VAFUB PLAZA LP | | DEPARTMENT 6187 | | LOS ANGELES | CA | 90084-6187 | |
| HIS MASTERS CARPET CLEANING | | DBA HIS MASTERS CARPET CLEANING | 1028 MASSEY RD | JACKSONVILLE | NC | 28546 | |
| HITECH RIBBON CORP PO | | PO BOX 72726 | | RICHMOND | VA | 23235 | |
| HN POULOS PROP | | 209 S GLADSTONE | | AURORA | IL | 60506 | |
| HOBART | | ITW FOOD EQUIPMENT GROUP LLC | 5715 KEARNY VILLA RD STE NO 113 | SAN DIEGO | CA | 82123 1133 | |
| HOBART AZ PHO | | 3828 EAST ROESER | | PHOENIX | AZ | 85040-3970 | |
| HOBART CA BUE | | 7050 VILLAGE DR STE B | | BUENA PARK | CA | 90621 | |
| HOBART CORPORATION | | DBA HOBART CORPORATION | 10631 SUMMIT ST | LENEXA | KS | 66215 | |
| HOBART CORPORATION | | 9475 LOHSFORD RD NO 140 | | LARGO | MD | 20774 | |
| HOBART IL PO | | PO BOX 2517 | | CAROL STREAM | IL | 60132-2517 | |
| HOBART SERVICE | | DBA HOBART SERVICE | 2210 DENTON DR NO 102 | AUSTIN | TX | 78758 | |
| HOBART SERVICE | | ITW FOOD EQUIPMENT GROUP LLC | 9901 BROADWAY STE NO 117 | SAN ANTONIO | TX | 78217 | |
| HOBART SERVICE DBA ITW | | 1350 E RIVERVIEW DR | | SAN BERNARDINO | CA | 92408 | |
| HOBART TX HOU | | DBA ITW FOOD EQUIPMENT GROUP LLC | 5120 ASHBROOK | HOUSTON | TX | 77081 | |
| HOBART TX IRV | | 8120 JETSTAR RD 100 | | IRVING | TX | 75063 | |
| HOFFMAN | | 5464 GREENWICH RD | | VIRGINIA BEACH | VA | 23462 | |
| HOFFMAN BEVERAGE CO | | 4105 S MILITARY HWY | | CHESAPEAKE | VA | 23321 | |
| HOLMSTEAD HYATT COLEMAN | | PO BOX 1293 | | TWIN FALLS | ID | 83303-1293 | |
| HOOTEN COLONNADE SHOPPING CENTER, LTD | ADRIENNE COX | C/O REOC PARTNERS LTD | 7800 IH 10 WEST STE 435 | SAN ANTONIO | TX | 78230 | |
| HOPE BUILDERS INC | | 7611G RICKENBACKER DR | | GAITHERSBURG | MD | 20879 | |
| HOUSTON DISTRIBUTING COMP | | PO BOX 691368 | | HOUSTON | TX | 77269-1368 | |
| HOUTEX BUSINESS PRODUCTS13331 | | 13331 VETERANS MEMORIAL DR STE O | 13331 VETERANS MEMORIAL DR | HOUSTON | TX | 77014 | |
| HOWARD COUNTY | | DIRECTOR OF FINANCE | 7178 COLUMBIA GATEWAY DR | COLUMBIA | MD | 21046 | |
| HOWARD COUNTY | | BOARD OF LICENSE COMMISSIONERS OFFICE | 3430 CT HOUSE DR | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY POLICE DEPARTMENT | | PO BOX 17414 | | BALTIMORE | MD | 21297-1414 | |
| HOWARD COUNTY, MD WATER/SEWER DIVISION | 62991910 | PO BOX 3370 | DIRECTOR OF FINANCE | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY, MD WATER/SEWER DIVISION | 62991911 | PO BOX 3370 | DIRECTOR OF FINANCE | ELLICOTT CITY | MD | 21043 | |
| HOWARD SAFE & LOCK COMPANY | | DBA HOWARD SAFE & LOCK COMPANY | 826 E 14TH ST | HOUSTON | TX | 77009-5000 | |
| HRSD WASTEWATER TREATMENT STATEMENT | 7654520007 | 5701 THURSTON AVE STE 100 | DEPT OF FINANCE ACCOUNTING DIVISON | VIRGINIA BEACH | VA | 23455-3330 | |
| HRSD WASTEWATER TREATMENT STATEMENT | 8180470002 | 5701 THURSTON AVE STE 100 | DEPT OF FINANCE ACCOUNTING DIVISON | VIRGINIA BEACH | VA | 23455-3330 | |
| HRSD/HRUBS | 3582230001 | 5701 THURSTON AVE STE 100 | DEPT OF FINANCE ACCOUNTING DIVISON | VIRGINIA BEACH | VA | 23455-3330 | |
| HRSD/HRUBS | 7654520007 | 5701 THURSTON AVE STE 100 | DEPT OF FINANCE ACCOUNTING DIVISON | VIRGINIA BEACH | VA | 23455-3330 | |
| HRSD/HRUBS | 8027340000 | 5701 THURSTON AVE STE 100 | DEPT OF FINANCE ACCOUNTING DIVISON | VIRGINIA BEACH | VA | 23455-3330 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HRSD/HRUBS | 8180470002 | 5701 THURSTON AVE STE 100 | DEPT OF FINANCE ACCOUNTING DIVISON | VIRGINIA BEACH | VA | 23455-3330 | |
| HRUBS HAMPTON ROADS UTILITY BILLING SERV | 3582230001 | 5701 THURSTON AVE STE 100 | DEPT OF FINANCE ACCOUNTING DIVISON | VIRGINIA BEACH | VA | 23455-3330 | |
| HRUBS HAMPTON ROADS UTILITY BILLING SERV | 8027340000 | 5701 THURSTON AVE STE 100 | DEPT OF FINANCE ACCOUNTING DIVISON | VIRGINIA BEACH | VA | 23455-3330 | |
| HUBERT COMPANY | | PO BOX 631642 | | CINCINNATI | OH | 45263-1642 | |
| HULL SERVICES, LLC | | 5215 E CESAR CHAVEZ | | AUSTIN | TX | 78702 | |
| HUMMINGBIRD PAINTING CO | | DBA HUMMINGBIRD PAINTING | 15700 COLORADO BLVD | BRIGHTON | CO | 80602 | |
| HYDRO LIFE INCORPORATED | | 503 MAPLE ST | | BRISTOL | IN | 46507-9495 | |
| HYDRO STEAM | | 40028 MILKWOOD LN | | MURRIETA | CA | 92562 | |
| IAC SERVICE CO | | 14801 BUILD AMERICA DR | | WOODRIDGE | VA | 22191 | |
| ICE COLD ICE | | 6101 ROYALTON 103 | | HOUSTON | TX | 77081 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 56 | | BOISE | ID | 83756-0056 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 56 | | BOISE | ID | 85756-0056 | |
| IDEAL GLASS TINTING | | DBA IDEAL GLASS TINTING | 9287 ARCHIBALD AVE | RANCHO CUCAMONGA | CA | 91730-5207 | |
| IDEAL PLUMBING | | DBA IDEAL PLUMBING HEATING & AIR CONDITIONING | 5070 NORTH 35TH ST | MILWAUKEE | WI | 53209 | |
| IDEARC MEDIA CORP 619009 | 150000634133 | PO BOX 610830 | ATTN RECEIVABLES MANAGEMETN | DFW AIRPORT | TX | 75261 | |
| IDEARC MEDIA LLC | | PO BOX 619009 | | DWF AIRPORT | TX | 75261-9009 | |
| ILLINOIS CORPORATION INCOME & REPLACEMENT TAX | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS DEPARTMENT OF REVENUE | | | | | IL | | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19008 | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS FRANCHISE DIVISION | OFFICE OF ATTORNEY GENERAL | 500 SOUTH SECOND ST | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS LIQUOR CONTROL COMMISSION | | 100 WEST RANDOLPH STE 7 801 | | CHICAGO | IL | 60601 | |
| IMPACT PAPER AND INK, LTD | | 1590 GILBRETH RD | | BURLINGAME | CA | 94010 | |
| IN STEP FOODSERVICE | | DBA IN STEP FOODSERVICE | PO BOX 136579 | FORT WORTH | TX | 76136 | |
| INDUSTRIAL STEAM CLEANING OF VIRGINIA BEACH | | 1645 LASKIN RD STE 105 | | VIRGINIA BEACH | VA | 23451 | |
| INDUSTRIAL SUPPLY SYSTEMS | | 28310 ROADSIDE DR NO 136 | | CORNELL | CA | 91301 | |
| INLAND COMMERCIAL PROPERTY | | MANAGEMENT INC | 4575 PAYSPHERE CIR | CHICAGO | IL | 60674-4575 | |
| INNOVATIVE SIGNS & LIGHTING | | DBA INNOVATIVE SIGNS & LIGHTING | 14021 ISLE ROYAL CIR | PLAINFIELD | IL | 60544 | |
| INSIGHT MECHANICAL CONTRACTORS LLC | | 9204 EAST 350 HWY | | RAYTOWN | MO | 64133-5753 | |
| INSPECTOR DRAIN INC | | 5834 BETHELVIEW RD | | CUMMING | GA | 30040 | |
| INTEGRA TELECOM | | PO BOX 410802 | | SALT LAKE CITY | UT | 84141 | |
| INTEGRA TELECOM SUMMARY 410802 | 5033909 | 265 EAST 100 SOUTH | STE 200 CUSTOMER CARE | SALT LAKE CITY | UT | 84111 | |
| INTEGRA TELECOM SUMMARY 410802 | 5033910 | 265 EAST 100 SOUTH | STE 200 CUSTOMER CARE | SALT LAKE CITY | UT | 84111 | |
| INTEGRA TELECOM SUMMARY 410802 | 5033922 | 265 EAST 100 SOUTH | STE 200 CUSTOMER CARE | SALT LAKE CITY | UT | 84111 | |
| INTEGRA TELECOM SUMMARY 410802 | 005033889 SUM | 265 EAST 100 SOUTH | STE 200 CUSTOMER CARE | SALT LAKE CITY | UT | 84111 | |
| INTEGRITY CLEANING AND PRESSURE WASHING | | DBA INTEGRITY CLEANING AND PRESSURE WASHING | 1206 LAKERIDGE CT | GRAYSON | GA | 30017 | |
| INTEGRYS ENERGY SERVICES/19046 | 886570 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 45406 10222 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 45406 10223 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 45406 10224 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 45406 10225 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| INTEGRYS ENERGY SERVICES/19046 | 45406 10227 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 45406 8755 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 45406 8759 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 798795 0 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 798795 1 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 798795 2 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 798795 3 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 798795 4 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 798795 5 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/19046 | 798795 6 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3145 | 45406 10222 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3145 | 45406 10223 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3145 | 45406 10224 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3145 | 45406 10225 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3145 | 45406 10227 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3145 | 45406 8755 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3145 | 45406 8759 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3258 | 45406 10222 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3258 | 45406 10223 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3258 | 45406 10224 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3258 | 45406 10225 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3258 | 45406 10227 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3258 | 45406 8755 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES/3258 | 45406 8759 | 1716 LAWRENCE DR | ATTN WI ACCT MANAGEMENT | DE PERE | WI | 54115 | |
| INTERCALL | | DEPT 1261 | | DENVER | CO | 80256 | |
| INTERCOMP, INC | | 12240 VENICE BLVD STE 15 | | LOS ANGELES | CA | 90066 | |
| INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0012 | |
| INTERNATIONAL ENVIRONMENTAL MGMT | | 24516 NETWORK PL | | CHICAGO | IL | 60673-1245 | |
| INTERNATIONAL LOAN MORTGAGE | | COAST MTG CORP | PO BOX 7817 | BEVERLY HILLS | CA | 90212 | |
| INTERPRO GROUP, INC | | 354 EAT GLADE RD STE 200 | | EULESS | TX | 76039 | |
| INTREPID CERTIFIED BACK FLOW PLUMBING, INC | | 21861 MONTBURY DR | | LAKE FOREST | CA | 92630 | |
| INVESTOR REAL ESTATE SERVICES INC | | 9993 I H 10 WEST NO 102 | | SAN ANTONIO | TX | 78230 | |
| IOWA SECRETARY OF STATE | | | | | IA | | |
| IRON MOUNTAIN | | PO BOX 915004 | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN | | PO BOX 27128 | PO BOX 27128 | NY | NY | 10087-7128 | |
| IRVINE RANCH WATER DISTRICT | 20078244058 | 15600 SAND CANYON AVE | ATTN FINANCE DEPT | IRVINE | CA | 92619 | |
| IRVINE RANCH WATER DISTRICT | 90088118055 | 15600 SAND CANYON AVE | ATTN FINANCE DEPT | IRVINE | CA | 92619 | |
| ISSUETRAK | | 249 CENTRAL PARK AVE STE 200 | | VIRGINIA BEACH | VA | 23462 | |
| ISSUETRAK, INC | | 249 CENTRAL PARK AVE SUITE200 | | VIRGINIA BEACH | VA | 23462 | |
| J & R BOTTLING & DISTRIBUTING, INC | | 1520 BEACH ST | | MONTEBELLO | CA | 90640 | |
| J & R FOODS, INC | STEREN MARC | 16 PINNACLE POINT | | LITITZ | PA | 17543 | |
| J & R SPARKLING WINDOW CLEANING SERVICES | | 4802 N 12TH ST NO 2127 | | PHOENIX | AZ | 85014 | |
| J AND M SERVICES | | 9141 GRANT AVE | 9141 GRANT AVE | LAUREL | MD | 20723 | |
| J E MOHAN PLUMBING CONTRACTOR LLC | | 8244 DEER RUN RD | 8244 DEER RUN RD | LONGMONT | CO | 80503 | |
| J F FICK INC | | PO BOX 7567 | | FREDERICKSBURG | VA | 22404 | |
| J R ADAMS & ASSOCIATES, INC | | 1466 HADDON COVE | | BIRMINGHAM | AL | 35226 | |
| J VENTURES, LLC | YOON JOEY | 43478 MECHANICSVILLE GLEN ST | | ASHBURN | VA | 20148 | |
| J2 CONCRETE | | DBA J2 CONCRETE | PO BOX 9207 | NAPERVILLE | IL | 60567-9207 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| J2 GLOBAL COMMUNICATIONS INC | | PO BOX 51873 | | LOS ANGELES | CA | 90051-6173 | |
| JACK STONE SIGN CO INC | | 3131 PENNSY DR | | LANDOVER | MD | 20785 | |
| JACKSON COUNTY | | 308 WEST KANSAS 1ST FL STE 108 | | INDEPENDENCE | MO | 64050 | |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | 345805 | PO BOX 38 | ATTN GREG KEITH | JEFFERSON | GA | 30549 | |
| JACO CONSTRUCTION, INC | | PO BOX 937 | | CLUTE | TX | 77531 | |
| JAKES FOODS, INC | AMMORI SABER/OMAR | 164 NO ROCHESTER RD | | CLAWSON | MI | 48017 | |
| JANE & FRANKLIN BARNES, TRUSTEES | | PO BOX 1570 | | JULIAN | CA | 92036 | |
| JANE BLANCHETTE | C/O FUDDRUCKERS INC | 800 TURNPIKE ST STE 300 | | N ANDOVER | MA | 01845 | |
| JARDINERIA IRIGOYEN | | EMILIO IRIGOLLEN DBA | 6335 PALA AVE | BELL | CA | 90201 | |
| JARDINEROS | | DBA JARDINEROS | 400 BRAMBLE DR | AUSTIN | TX | 78745 | |
| JASPER CHAIR COMPANY INC | | PO BOX 311 | | JASPER | IN | 47547-0311 | |
| JBD VILLAGE SHOPPING CENTER LTD | C O PYRAMID PROPERTIES INC | 1717 WEST 6TH ST STE 380 | | AUSTIN | TX | 78730 | |
| JC PRODUCE LLC | | PO BOX 981450 | | WEST SACRAMENTO | CA | 95798 | |
| JD PRODUCTIONS | | 4406 DELTA ST NO 15 | | SAN DIEGO | CA | 92113 | |
| JDB VILLAGE SHOPPING CENTER, LTD | | C/O PYRAMID PROPERTIES INC | 1717 WEST 6TH ST STE 380 | AUSTIN | TX | 78730 | |
| JEANINE HOROWITZ EDUCATION & LITERACY FOUNDATION | | 269 SOUTH BEVERLY DR STE 165 | | BEVERLY HILLS | CA | 90212 | |
| JEFFERSON COUNTY | | DEPT OF HEALTH ENVIRONMENT | 1801 19TH ST | GOLDEN | CO | 80401 | |
| JEFFERSON COUNTY | | 100 JEFFERSON COUNTY PKWY | | GOLDEN | CO | 80419 | |
| JEFFREY SIEGFRIED | | 719 FEATHER SOUNDR DR | | BOLINGBROOK | IL | 60440 | |
| JEMAL VENT LIMITED PARTNERSHIP | | CO DOUGLAS DEVELOPMENT CORP | 702 H ST | WASHINGTON | DC | 20001 | |
| JEMAL VENT LIMITED PARTNERSHIP | C O DOUGLAS DEVELOPMENT | 702 H ST NW STE 400 | ATTN NORMAN JEMAL | WASHINGTON | DC | 20001 | |
| JEMAL VENT LIMITED PARTNERSHIP | C/O DOUGLAS DEVELOPMENT | ATTN NORMAN JEMAL | 702 H ST NW STE 400 | WASHINGTON | DC | 20001 | |
| JEMAL VENT LIMITED PARTNERSHIP | NORMAN JEMAL | C/O DOUGLAS DEVELOPMENT | 702 H ST NW STE 400 | WASHINGTON | DC | 20001 | |
| JEMALS CHINATOWN LLC | | ACCT 4496879917 | PO BOX 2550 | FORT WAYNE | IN | 46801-2550 | |
| JEMALS CHINATOWN, LLC | NORMAN JEMAL | C/O DOUGLAS DEVELOPMENT | 702 H ST NW STE 400 | WASHINGTON | DC | 20001 | |
| JENNIE O TURKEY STORE | | 2505 WILLMAR AVE SW | | WILLMAR | MN | 56201 | |
| JESKE, JASON GLENN | | 1873 WALLIN LOOP | | ROUND ROCK | TX | 78664 | |
| JESSE WHITE SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND ST | SPRINGFIELD | IL | 62756-5510 | |
| JLP CLEANING SERVICES, LLP | | 9650 BRUCE CT | | MANASSAS | VA | 20110 | |
| JOES PLUMBING | | DBA JOES PLUMBING | 6027 LANIER BLVD | NORCROSS | GA | 30071-3422 | |
| JOHN CLARK | C/O FUDDRUCKERS INC | 5700 MOPAC EXPRESSWAY STE C300 | | AUSTIN | TX | 78749 | |
| JOHN E STERLING DBA JOHNS WELDING SERVICE | | DBA JOHNS WELDING SERVICE | 22340 MUESCHKE RD | TOMBALL | TX | 77377 | |
| JOHN M FRANK CONSTRUCTION | | 913 E 4TH ST | | SANTA ANA | CA | 92701 | |
| JOHN READER | READER JOHN | W7502 WINDY WAY | | NEENAH | WI | 54956 | |
| JOHNSON COUNTY KANSAS | | ENVIRONMENTAL DEPARTMENT | 11811 SOUTH SUNSET DR STE 2700 | OLATHE | KS | 66061 | |
| JOHNSON COUNTY WASTEWATER 219948 | 000255268 1 | 11811 SOUTH SUNSET DR STE 2500 | ATTN TERESA CUSTOMER SERVICE | OLATHE | KS | 66061 | |
| JOHNSON NEWHOF ASSOCIATES, INC | | 40 PEARL ST NW STE NO 900 | | GRAND RAPIDS | MI | 49503 | |
| JON WOODS, ESQ | | 3250 E WILLOW ST | | SIGNAL HILL | CA | 90755 | |
| JONES LANG LASALLE AMERICAS | ATTN PRESIDENT & CEO RETAIL | 3344 PEACHTREE RD NE STE 1200 | | ATLANTA | GA | 30326 | |
| JONES LANG LASALLE AMERICAS INC | ATTN PRESIDENT & CEO RETAIL | 3344 PEACHTREE RD NE STE 1200 | | ATLANTA | GA | 30326 | |
| JONES LANG LASALLE AMERICAS INC | ATTN RONDA CLARK | 13450 MAXELLA AVE STE 240 | | MARINA DEL REY | CA | 90292 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JONES LANG LASALLE AMERICAS, INC | ATTN PRESIDENT & CEO | 3344 PEACHTREE RD NE STE 1200 | | ATLANTA | GA | 30326 | |
| JONES ONSLOW ELECTRIC | 4000029010 | 259 WESTERN BLVD | ATTN CUSTOMER SERVICE | JACKSONVILLE | NC | 28546-5797 | |
| JOSEPH MARTY GUYNN | | PO BOX 656 | | TOAST | NC | 27049 | |
| JOURNALISTIC INC | | 4905 PINE CONE DR STE 2 | | DURHAM | NC | 27707 | |
| JOYCE BROTHERS CO INC | | 1501 S STRATFORD RD | | WINSTON SALEM | NC | 27102-0888 | |
| JPMORGAN CHASE BANK COMMERCIAL BANKING | ERIC A IMERTREIJS SENIOR VP | 100 E BROAD ST 10TH FL OH1 0170 | | COLUMBUS | OH | 43215 | |
| JPMORGAN CHASE BANK, N A | | SBLC GROUP | 21591 NETWORK PL | CHICAGO | IL | 60673-1215 | |
| JS FUTURES, INC | HAHM GYE SEON | 484 S ROXBURY DR NO 204 | | BEVERLY HILLS | CA | 90212 | |
| JSDS INVESTMENT GROUP, LLC | SOLEO JAMES | 8 TRAIL CREEK CT | | SAVANNAH | GA | 31405 | |
| JTR LAYTON CROSSING LC | | CO JOHANSEN THACKERAY CO INC | 1165 EAST WILMINGTON AVE STE 275 | SALT LAKE CITY | UT | 84106 | |
| JTR LAYTON CROSSING LC | C O JOHN THACKERAY | 1165 E WILMINGTON AVE STE 275 | | SALT LAKE CITY | UT | 84102 | |
| JTR LAYTON CROSSING, LC | C/O JOHANSEN THACKERAY | ATTN JOHN THACKERAY | 1165 E WILMINGTON AVE STE 275 | SALT LAKE CITY | UT | 84102 | |
| JTR LAYTON CROSSING, LC | JOHN THACKERAY | C/O JOHANSEN THACKERAY | 1165 E WILMINGTON AVE STE 275 | SALT LAKE CITY | UT | 84102 | |
| JTS LANDSCAPING AND LAWN CARE | | 398 PEASLAKE CT | | ROLESVILLE | NC | 57571 | |
| JUVENTINO GUTIERREZ | | 233 E 51 ST | | LONG BEACH | CA | 90805 | |
| JW DIRECT SOURCE INC DBA DIRECT SOURCE PRODUCTS | | PO BOX 270530 | | FLOWER MOUND | TX | 75027-0530 | |
| K C PLUMBING SERVICES, INC | | PO BOX 3818 | | OCEAN CITY | MD | 21843 | |
| KANSAS CITY POWER & LIGHT CO /219330 | 2098 45 9849 | PO BOX 418679 | ATTN BANKRUPTCY | KANSAS CITY | MO | 64141 | |
| KANSAS CITY POWER & LIGHT CO KCPL | 2098 45 9849 | PO BOX 418679 | ATTN BANKRUPTCY | KANSAS CITY | MO | 64141 | |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | TOPEKA | KS | 66699-4000 | |
| KANSAS DEPARTMENT OF REVENUE | | 915 SW HARRISON ST | | TOPEKA | KS | 66699-4000 | |
| KANSAS DEPT OF REVENUE | | 915 SW HARRISON ST | | TOPEKA | KS | 66625-2007 | |
| KANSAS GAS SERVICE | 510387670 1143290 36 | PO BOX 22158 | ATTN SONYA | TULSA | OK | 74121-2158 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FL | 120 S W 10TH AVE | TOPEKA | KS | 66612-1594 | |
| KARL STRAUSS BREWERY | | 5985 SANTA FE ST | | SAN DIEGO | CA | 92109 | |
| KATCEF BROS INC | | 2404 A EAGLE BLVD | | ANNAPOLIS | MD | 21401 | |
| KATY MILLS LP | | BANK OF AMERICA NA | PO BOX 100554 | ATLANTA | GA | 30384-0554 | |
| KAUFHOLD, DAVID | | 7981 NEW HAVEN RD | | HARRISON | OH | 45030 | |
| KAYLAS FLOWERS | | DBA KAYLAS FLOWERS | 3103 CUDAHY ST | WALNUT | CA | 90255 | |
| KBA GROUP LLP | | 14241 DALLAS PKWY STE 200 | STE 200 | DALLAS | TX | 75254 | |
| KC PLUMBING SERVICES, INC | | PO BOX 2305 | | EASTON | MD | 21601 | |
| KCI, LLC | | 5700 MOPAC EXPRESSWAY STE C300 | | AUSTIN | TX | 78749 | |
| KDRD 71ST, LLC | BROWN KEVIN | 4109 FOXWOOD CT | | JANESVILLE | WI | 53546 | |
| KDS SERVICES, INC | | 16815 LIMESHADE | | SUGARLAND | TX | 77478 | |
| KEANY PRODUCE COMPANY | | DBA KEANY PRODUCE COMPANY | 3310 75TH AVE | LANDOVER | MD | 20785 | |
| KEEGAN J WATSON | WATSON KEEGAN | C/O FUDDRUCKERS | 300 SOUTH 24TH ST | BILLINGS | MT | 59102 | |
| KELLER CUSTOM SIGNS & DESIGN | | DBA KELLER CUSTOM SIGNS | PO BOX 690970 | SAN ANTONIO | TX | 78269 | |
| KELLOGGS FOOD AWAY FROM HOME | | 545 LAMONT RD PO BOX 732 | | ELMHURST | IL | 60126 | |
| KELLY PRINTING SUPPLIES | | KELLY PRINTING SUPPLIES | PO BOX 70600 | LAS VEGAS | NV | 89170 | |
| KENCO SERVICE | | DBA KENCO SERVICE | 26 LYERLY STE 1 | HOUSTON | TX | 77022 | |
| KENRICK INVESTMENTS GROUP | | 800 TURNPIKE ST SUITE300 | | N ANDOVER | MA | 01845 | |
| KENS FOOD SERVICE | | ONE DANGELO DR | | MARLBOROUGH | MA | 01752 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KENTUCKY CORPORATION INCOME TAX | KENTUCKY DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620 | |
| KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40620 | |
| KENTUCKY REVENUE CABINET | | KENTUCKY DEPARTMENT OF REVENUE | | FRANKFORT | KY | 40620 | |
| KENTUCKY SECRETARY OF STATE | | PO BOX 1150 | | FRANKFORT | KY | 40602-1150 | |
| KEVIN M CUMMINGS, SR | CUMMINGS KEVIN | 2500 LOUISIANA BLVD NE STE 227 | | ALBUQUERQUE | NM | 87110 | |
| KEVIN M CUMMINGS, SR | CUMMINGS KEVIN | 2500 LOUISIANA BLVD NE | | ALBUQUERQUE | NM | 87110 | |
| KIA CANOGA WARNER LLC | | 8447 WILSHIRE BLVD NO 100 | | BEVERLY HILLS | CA | 90211 | |
| KILGORE MECHANICAL | | DBA KILGORE MECHANICAL | 10050 HOUSTON OAKS DR | HOUSTON | TX | 77064 | |
| KILN CREEK PROF BUS CTR | | CO UNITED PROPERTY ASSOCIATES | 525 SO INDEPENDENCE BLVD STE 200 | VIRGINA BEACH | VA | 23452-1103 | |
| KIMCO NORTH TRUST II | BRUCE KAUDERER | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO NORTH TRUST II | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD | ATTN BRUCE KAUDERER | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO NORTH TRUST II C/O KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK RD | PO BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | | PO BOX 5020 | 3333 NEW HYDE PARK RD STE 100 | NEW HYDE PARK | NY | 11042-0020 | |
| KINETICO INCORPORATED | | PO BOX 714030 | | COLUMBUS | OH | 43271-4030 | |
| KING CANNON, INC | | 5700 MOPAC EXPRESSWAY STE C300 | | AUSTIN | TX | 78749 | |
| KINGS CROSSING TRAIL ASSN | | CO AMEGY BANK OF TX | PO BOX 4343 DEPT 200 | HOUSTON | TX | 77210-4343 | |
| KINGWOOD MINI WAREHOUSES | | 1964 NORTHPARK | | KINGWOOD | TX | 77339 | |
| KIPLING A MARTIN, ALLEN JOHNSTON, WILLIAM C BURGIN, CHRISTOPHER JENNINGS, MICHAEL JENNINGS | MARTIN KIP | C/O FUDDRUCKERS 130 CHARLOTTE ST | | ASHEVILLE | NC | 28801 | |
| KIR SMOKETOWN STATION LP | C O KIMCO REALTY CORP | 170 W RIDGELEY RD STE 210 | ATTN KRISTIN KINNA | LUTHERVILLE | MD | 21093 | |
| KIR SMOKETOWN STATION LP | C O KIMCO REALTY CORPORATION | PO BOX 5678 | | LUTHERVILLE | MD | 21093 | |
| KIR SMOKETOWN STATION, LP | C/O KIMCO REALTY CORP | ATTN KRISTIN KINNA | 170 W RIDGELY RD STE 210 | LUTHERVILLE | MD | 21093 | |
| KIR SMOKETOWN STATION, LP | KRISTIN KINNA | C/O KIMCO REALTY CORP | 170 W RIDGELY RD STE 210 | LUTHERVILLE | MD | 21093 | |
| KIRKWOOD GLASS COMPANY INC | | 300 SOUTH KIRKWOOD RD | | KIRKWOOD | MO | 63122 | |
| KITCHEN SPECIALTIES INC | | 7921A WEST BROAD ST STE 133 | STE 133 | RICHMOND | VA | 23294 | |
| KITCHEN TECHS, INC | | 8810 C JAMACHA BLVD STE 249 | | SPRINGS VALLEY | CA | 91977 | |
| KIWI SERVICES, INC | | 3230 COMMANDER DR | | CARROLLTON | TX | 75006 | |
| KLOSS DISTRIBUTING CO | | 1333 NORTHWESTERN AVE | 1333 NORTHWESTERN AVE | GURNEE | IL | 60031 | |
| KNIFE MAN, THE | | DBA THE KNIFE MAN | PO BOX 10103 | KANSAS CITY | MO | 64171 | |
| KRAFT FOODS, INC | | 1311 AUSTIN THOMAS DR | | KELLER | TX | 76248 | |
| KRAMER ASSOCIATES AS AGENT FOR SIDNEY KRAMER & BETTY MAE KRAMER | MIKE PFEFERSTEIN | 49 RANDOLPH RD | | SILVER SPRING | MD | 20904 | |
| KURRENT ELECTRIC CO | | DBA KURRENT ELECTRIC CO | 444 HOLGER DR | MONTEBELLO | CA | 90640 | |
| L W, LLC | MACK LURTH JR | 321 BROADWAY BLVD | | RENO | NV | 89502 | |
| LA DEPARTMENT OF PUBLIC HEALTH SERVICES | | FISCAL SERVICES REVENUE UNIT | 5555 FERGUSON DR RM 100 50 | CITY OF COMMERCE | CA | 90022-5152 | |
| LA HYDRO JET & ROOTER SERVICE | | 10639 WIXOM ST | | SUN VALLEY | CA | 91352 | |
| LABOR COST CONTROL | | DBA LABOR COST CONTROL | 65 JAMES ST PLZ STE 9A | WORCESTER | MA | 01603 | |
| LABOR LAW COMPLIANCE CENTER | | 17215 RED OAK DR NO 112 | | HOUSTON | TX | 77090 | |
| LACLEDE GAS COMPANY | 554312 002 6 | 720 OLIVE ST | ATTN COLLECTIONS | ST LOUIS | MO | 63101 | |
| LAKE COUNTY HEALTH DEPT | | ENVIRONMENTAL HEALTH SVCS | 3010 GRAND AVE | WAUKEGAN | IL | 60085 | |
| LAKE LOCK & KEY | | DBA LAKE LOCK & KEY | 8134 FM 1960 EAST | HUMBLE | TX | 77346 | |
| LAKEHURST WATER & SANITATION DISTRICT | 00003431 01C | 7995 WEST QUINCY AVE | | LITTLETON | CO | 80123 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LAKESIDE COMMERCIAL CIA, INC | | 2000 DAIRY ASHFORD STE 590 | | HOUSTON | TX | 77077 | |
| LAKESIDE INVESTMENTS PROPERTIES LP | | 80 694 VIA PESSARO | ATTN BOB GREEN | LA QUINTA | CA | 92253 | |
| LAKESIDE PROPERTIES INC | ATTN ROBERT GREEN | 920 EMERALD BAY | | LAGUNA BEACH | CA | 92651 | |
| LAKESIDE PROPERTIES, INC | ROBERT GREEN | 920 EMERALD BAY | | LAGUNA BEACH | CA | 92651 | |
| LAMAR COMPANIES | | 4603 HICKORY BLVD | | GRANITE FALLS | NC | 28630 | |
| LAMAR TX LTD PARTNERSHIP DBA THE LAMAR COMPANIES | | PO BOX 66338 | | BATON ROUGE | LA | 70896 | |
| LAMB WESTON SALES, INC | | 599 SOUTH RIVERSHORE LN | | EAGLE | ID | 83616 | |
| LAMY ANDERSON LANE LTD | | PO BOX 684548 | | AUSTIN | TX | 78768 | |
| LAND O LAKES FOOD SERVICE | | | | | | | |
| LANE & MCCLAIN DISTRIBUTORS, INC | | PO BOX 566666 | | DALLAS | TX | 75356 | |
| LANE EQUIPMENT CO HOU | | 2030 RICHMOND | | HOUSTON | TX | 77098-3498 | |
| LANE EQUIPMENT CO SAN | | 1507 WEST AVE | | SAN ANTONIO | TX | 70201 | |
| LANE POTKIN ESQ | LEIBNER & POTKIN PC | 5028 WISCONSIN AVE NW STE 401 | | WASHINGTON | DC | 20016 | |
| LASALLE NATIONAL BANK TN | C O STEVE CUCULICH | 1611 RENAISSANCE WAY | | TAMPA | FL | 33602 | |
| LASALLE NATIONAL BANK TN | STEVE CUCULICH | C/O STEVE CUCULICH | 1611 RENAISSANCE WAY | TAMPA | FL | 33602 | |
| LASERCARE, INC | | 10865 SW 5TH ST STE 100 | | BEAVERTON | OR | 97005 | |
| LASON SYSTEMS, INC | | MPB/HOV SERVICES LLC | PO BOX 535153 | ATLANTA | GA | 30353-5153 | |
| LATHROP GAGE LC | | 2345 GRAND BLVD STE 2800 | | KANSAS CITY | MO | 64108-2612 | |
| LAW OFFICE OF DONALD DVORIN | ATTN DONALD DVORIN ESQ | 21370 HAWTHORNE BLVD | | TORRANCE | CA | 90503 | |
| LAW OFFICES OF ALAN L TROCK | ALAN TROCK ESQ | 23822 VALENCIA BLVD STE 210 | | VALENCIA | CA | 91355 | |
| LAWN SHARK, THE | | 21035 GRAY WOLF TRL | | CROSBY | TX | 77532 | |
| LAWN TECH | DAVID MUTTER DBA | 3800 VOYAGER DR | | RICHMOND | VA | 23294 | |
| LAWRENCE METAL PRODUCTS, INC | | PO BOX 400 | | BAY SHORE | NY | 11706-0779 | |
| LAYTON CITY CORPORATION | 059154 08 | 437 NORTH WASATCH DR | ATTN CHRISTY NEAL | LAYTON | UT | 84041-3254 | |
| LBX LIGHTING, INC | | 1880 S DAIRY ASHFORD STE NO 134 | | HOUSTON | TX | 77077 | |
| LEADING AUTHORITIES, INC | | 1990 M ST NW 8TH FL | | WASHINGTON | DC | 20036 | |
| LEIFER TRUST | | 1316 ALAMEDA AVE | | BURBANK | CA | 91506 | |
| LEIFER TRUST | AL LEIFER | 1316 W ALAMEDA AVE | | BURBANK | CA | 91506 | |
| LEIGHT MEALS, INC | LEIGHT GEORGE | 3689 CROSSFIELD LN | | YORK | PA | 17402 | |
| LEN THE PLUMBER, INC | | 4806 BENSON AVE | | BALTIMORE | MD | 21227 | |
| LESAFFRE YEAST CORPORATION | | 7475 WEST MAIN ST | | MILWAUKEE | WI | 53214 | |
| LET US PRODUCE | | PO BOX 11507 | | NORFOLK | VA | 23517 | |
| LEVINE INVESTMENT LIMITED PARTNERSHIP | | C/O PACIFIC COMPANIES | 1702 EAST HIGHLAND | PHOENIX | AZ | 85016 | |
| LEVINE INVESTMENTS LIMITED PARTNERSHIP | | CO PACIFIC COMPANIES | 1702 EAST HIGHLAND STE 310 | PHOENIX | AZ | 85016 | |
| LEWKOWITZ LAW OFFICE | | 2600 NORHT CENTRAL AVE STE 1775 | | PHOENIX | AZ | 85004 | |
| LIBERTY FRUIT COMPANY | | 1247 ARGENTINE BLVD | | KANSAS CITY | KS | 66105 | |
| LIBERTY MUTUAL | | PO BOX 7247 0109 | | PHILADELPHIA | PA | 19170-0109 | |
| LICO REALTY & MANAGEMENT CO | AGENT FOR BEVERLY 268 PARTNERSHIP | ATTN TIM LI | 3304 PICO BLVD STE F | SANTA MONICA | CA | 90405 | |
| LICO REALTY & MANAGEMENT CO | TIM LI | AGENT FOR BEVERLY 268 PARTNERSHIP | 3304 PICO BLVD STE F | SANTA MONICA | CA | 90405 | |
| LIGHT BULBS ETC | | 658 N TUSTIN | | ORANGE | CA | 92867 | |
| LIGHT BULBS UNLIMITED 7329 | | 6211 FM 1960 W STE B | | HOUSTON | TX | 77069 | |
| LIGHTBULBS ETC | | 14821 WEST 99TH | | LENEXA | KS | 66215 | |
| LIGHTED BUSINESS SIGNS | | 4535 EAST 60TH | | COMMERCE CITY | CO | 80022-3137 | |
| LIGHTSTAT, INC | | 22 W WEST HILL RD | | BARKHAMSTED | CT | 06063 | |
| LINDER SECURITY SYSTEMS | | 300 ATLANTA TECH CTR STE 3 | 1575 NORTHSIDE DR NW | ATLANTA | GA | 30318-4235 | |
| LIQUID ENVIRONMENTAL SOLUTIONS | | PO BOX 671064 DEPT 1 | | DALLAS | TX | 75267-1064 | |
| LIQUOR LICENSE CONSULTANTS | | 5825 CALLAGHAN RD STE 212 | STE 212 | SAN ANTONIO | TX | 78228 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LMS FULFILLMENT | | DBA LMS FULFILLMENT | 2032 CENTIMETER CIR | AUSTIN | TX | 78758 | |
| LODAN HOLDINGS | | ATTN IRWIN BELCHER | 2929 CAMINITO BELLO | LA JOLLA | CA | 92037 | |
| LONESTAR HEATING COOLING | | 8703 ANTELOPE | | HOUSTON | TX | 77063 | |
| LONESTAR LOGOS & SIGNS LLC | | 611 SOUTH CONGRESS AVE | STE 300 | AUSTIN | TX | 78704 | |
| LONG RANGE SYSTEMS | | PO BOX 202056 | | DALLAS | TX | 75320-2056 | |
| LONGBOW CONSTRUCTION, INC | | 1457 W HARVARD ST BLDG NO 1 | | GILBERT | AZ | 85233 | |
| LOOMIS | | DEPT LA 21714 | | PASADENA | CA | 91185-1714 | |
| LOS ANGELES COUNTY DEPARTMENT OF PUBLIC WORKS | | CASHIER UNIT | PO BOX 1460 | ALHAMBRA | CA | 91802 | |
| LOS ANGELES COUNTY HEALTH SERVICES | | 5050 COMMERCE DR | | BALDWIN PARK | CA | 91706 | |
| LOS ANGELES COUNTY TREASURER | | PO BOX 512399 | | LOS ANGELES | CA | 90051-0399 | |
| LOS ANGELES COUNTY TREASURER TAX COLLECTOR | | PO BOX 54978 | | LOS ANGELES | CA | 90054-0978 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 1 48 23725 00650 00 0000 2 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 1 48 91800 05779 00 0000 7 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 1 52 50054 00301 00 0000 2 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 1 63 34103 00445 00 0102 7 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 1 63 38866 00255 00 0012 7 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 1 63 76800 08520 00 0000 5 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 3 43 87476 12175 00 0000 8 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 3 43 87476 12175 50 0000 7 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 3 50 15455 06020 00 0001 2 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 3 50 73065 10123 00 0000 0 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 3 50 73065 10123 00 9001 5 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 4 51 76800 11066 00 0000 3 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 4 51 76800 11070 00 9002 9 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | 4 57 37684 04325 03 0010 4 01 | 111 N HOPE ST RM 732 | ATTN BANKRUPTCY DEPT MRS DEAN | LOS ANGELES | CA | 90012 | |
| LOUIE WILSON ROOF REPAIR | | DBA LOUIE WILSON ROOF REPAIR | 18223 KINGS LYNE LN | HOUSTON | TX | 77058 | |
| LOUISIANA CORPORATE INCOME & FRANCHISE TAX | SECRETARY OF REVENUE | PO BOX 91011 | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA SECRETARY OF STATE | | | | | LA | | |
| LOYAL CUSTOMER CLUB | | 3708 HEMPLAND RD | | MOUNTVILLE | PA | 17554 | |
| LPF CORPORATION | | CO TOM FOLTZ | 10833 SECRETARIAT RUN | UNION | KY | 41091 | |
| LPF CORPORATION | ATTN TOM FOLZ | 10833 SECRETARIAT RUN | | UNION | KY | 41091 | |
| LPF CORPORATION | TOM FOLTZ | 10833 SECRETARIAT RUN | | UNION | KY | 41091 | |
| LUMA LIGHTING AND SUPPLY CO | | DBA LUMA LIGHTING AND SUPPLY CO | PO BOX 270 | NOVATO | CA | 94948 | |
| LUPE HUERTA GLASS | | DBA LUPE HUERTA GLASS | 28730 WATSON RD | SUN CITY | CA | 92585 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| M & M COMPANIES, INC | | 1835 W UNION AVE UNIT 4 | | ENGLEWOOD | CO | 80110 | |
| M PRICE DISTRIBUTING | | 1 BUDWEISER ST | | HAMPTON | VA | 23661-1774 | |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | | LOS ANGELES | CA | 90084-2596 | |
| MACERICH LAKEWOOD, LLC | | C/O THE MACERICH COMPANY | 233 WILSHIRE BLVD | SANTA MONICA | CA | 90401 | |
| MACHINE WELDING SUPPLY CO | | PO BOX 1708 | | DUNN | NC | 28335-1708 | |
| MAESTRANZIS SHARP KNIFE | | 4715 N RONALD ST | 4715 N RONALD ST | HARWOOD HEIGHTS | IL | 60656 | |
| MAGNUM SEALING & PAVING | | DBA MAGNUM SEALING & PAVING | PO BOX 181588 | CORONADO | CA | 92178 | |
| MAINSTREET JANITORIAL | | DBA MAINSTREET JANITORIAL | 6735 LAKEWOOD DR | FRAZIER PARK | CA | 93225 | |
| MAINTCO CORP | | 20 W BURBANK BLVD | | BURBANK | CA | 91502 | |
| MAINTENANCE PLUS | | DBA MAINTENANCE PLUS | 1818 POMMELO DR | REDLANDS | CA | 92374 | |
| MAJOR BRANDS ST LOUIS | | 6701 SOUTHWEST AVE | | ST LOUIS | MO | 63143 | |
| MALCOLM M KNAPP INC | | 26 EAST 91 ST | | NEW YORK | NY | 10128 | |
| MALONEY STRATEGIC COMMUNICATIO | | 11520 NORTH CENTRAL EXPRESSWAY STE 236 | STE 236 | DALLAS | TX | 75243 | |
| MANAU CUTLERY INC | | 2533 S WESTERN AVE | | CHICAGO | IL | 60608-4807 | |
| MANHATTAN BEACH | | 1400 HIGHLAND AVE | | MANHATTAN BEACH | CA | 90266 | |
| MANHATTAN VILLAGE | ATTN GENERAL MANAGER | 1200 ROSECRANS STE 201 | | MANHATTAN BEACH | CA | 90266 | |
| MANHATTAN VILLAGE SHOPPING CENTER | | DBA MANHATTAN VILLAGE SHOPPING CTR | DEPT 2794 | LOS ANGELES | CA | 90084-2794 | |
| MANUFACTURER OF RESTAURNAT BOOTHS AND TABLES | | DBA MANUFACTURER OF RESTAURANT BOOTHS AND TABLES | 3129 TAMARACK WAY | MIRA LOMA | CA | 91752 | |
| MAR AIR FOODS, INC | SINGLA RAM | 127 GRAND AVE | ROCKVILLE CTR | NEW YORK | NY | 11570 | |
| MARATHON LIGHTING, INC | | PO BOX 5316 | | ANDERSON | SC | 29623 | |
| MARCEL MCALLEN, LLC | MARINA CELESTINO | C/O FUDDRUCKERS | 711 W HILLSIDE | LAREDO | TX | 78041 | |
| MARCELO MONTALVAN, BERNA MONTALVAN | MONTALVAN BERNA & MARCELO | 11345 SW 62 AVE | | PINECREST | FL | 33156 | |
| MARCPARC INC | | 1233 20TH ST NW STE 104 | | WASHINGTON | DC | 20036 | |
| MARGARET D RAPPAPORT CLERK OF | | CIRCUIT CT | 9250 BENDIX RD | COLUMBIA | MD | 31045 | |
| MARICOPA COUNTY | | VONDA CANAAN ENVIRONMENTAL ENFORCEMENT OFFICER | 1001 N CENTRAL AVE STE 721 | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY | | 1001 N CENTRAL AVE STE 100 | | PHOENIX | AZ | 85004 | |
| MARK LUHRS CUSTOM UPHOLSTERY | | DBA MARK LUHRS CUSTOM UPHOLSTERY | 10557 PROSPECT AVE | SANTEE | CA | 92071 | |
| MARKET WAVE | | DBA MARKET WAVE | 15851 DALLAS PKWY STE 1020 | ADDISON | TX | 75001 | |
| MARKSTEIN BEVERAGE CO | | PO BOX 6902 | | SAN MARCOS | CA | 92079-6902 | |
| MARSTON PARK PLAZA LLC | C O DIAMANTE PROPERTY SERVICES LLC | 5373 N UNION BLVD STE 200 | | COLORADO SPRINGS | CO | 80918 | |
| MARSTON PARK PLAZA, LLC | C/O DIAMANTE PROPERTY SERVICES LLC | ATTN SHERRY DANIELS | 5373 N UNION BLVD STE 200 | COLORADO SPRINGS | CO | 80918 | |
| MARSTON PARK PLAZA, LLC | SHERRY DANIELS | C/O DIAMANTE PROPERTY SERVICES LLC | 5373 N UNION BLVD STE 200 | COLORADO SPRINGS | CO | 80918 | |
| MARTIN SERVICE CO INC | | 82 FOXBORO DR | | RISING SUN | MD | 21911 | |
| MARTIN, FRANK | | 2260 EL CAJON BL NO 423 | | SAN DIEGO | CA | 92104 | |
| MARTINEZ, JESUS | | 1144 PALISADES ST | | PERRIS | CA | 92570 | |
| MARY ELLEN BARNARD, TRUSTEE UNDER BARNARD FAMILY TRUST | | 1259 ALAMO PINTADO RD | | SOLVANG | CA | 93463 | |
| MARYLAND COMPTROLLER OF | | THE TREASURY | | | | | |
| MARYLAND CORPORATION INCOME TAX | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND FRANCHISE OFFICE | DIVISION OF SECURITIES | 200 ST PAUL PL 20TH FL | | BALTIMORE | MD | 21202 | |
| MASHANTUCKET PEQUOT TRIBAL NATION | FOXWOODS LEGAL COUNSEL | FOXWOODS RESORT CASINO ATTN OFFICE OF LEGAL COUNSEL | ROUTE 2 | MASHANTUCKET | CT | 06338 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MASSACHUSETTS BUSINESS OR MANUFACTURING CORPORATION EXCISE TAX | COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE | PO BOX 7005 | | BOSTON | MA | 02204 | |
| MASSACHUSETTS CORPORATIONS DIVISION | | ONE ASHBURTON PL RM 1717 | | BOSTON | MA | 02108 | |
| MASSACHUSETTS DEPT OF REV | | PO BOX 7025 | | BOSTON | MA | 02204 | |
| MATT MINOR | | 708 SETTLER RD | | FENTON | MO | 63026 | |
| MATTESON POLICE | | ALARM ADMINISTRATION | 20500 S CICERO AVE | MATTESON | IL | 60443 | |
| MAUL PAVING, INC | | PO BOX 9207 | | NAPERVILLE | IL | 60567-9207 | |
| MAX HONANIAN | | 1915 N BERENDO ST | | LOS ANGELES | CA | 90027 | |
| MAX R | | DBA MAX R | W248 N5499 EXECUTIVE DR | SUSSEX | WI | 53089 | |
| MCBEE SYSTEMS INC | | PO BOX 88042 | | CHICAGO | IL | 60680-1042 | |
| MCBRIDE ELECTRIC/M POWER | | PO BOX 51837 | | LOS ANGELES | CA | 90051-6137 | |
| MCC MARRA CARPET CLEANING | | PO BOX 118 | | SPINNERSTOWN | PA | 18968-0118 | |
| MCCONNELL & ASSOCIATES CORP | | 1225 IRON ST | | NORTH KANSAS CITY | MO | 64116-4008 | |
| MCDERMOTT WILL & EMERY | ATTN THOMAS K BROWN ESQ | DOVE ST STE 500 | | NEWPORT BEACH | CA | 92660 | |
| MCDONALD AJ | | 8212 ELKWOOD CT | | PASADENA | MD | 21122 | |
| MCGUIRE LOCK & SAFE | | 4800 NE VIVION RD | | KANSAS CITY | MO | 64119-2933 | |
| MCI COMM SERVICE 27732 | 5N741681 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| MCKAY FAMILY INVESTMENT CO , LLC | KATHY MCKAY | C/O KENNON BRYAN ESQ | 1318 ROCKLAND TERRACE | MCLEAN | VA | 22101 | |
| MCKAY FAMILY INVESTMENT COMPANY LLC | | C/O KENNON W BRYAN | 1318 ROCKLAND TERRACE | MCLEAN | VA | 22101 | |
| MCKEEVER PLUMBING LLC | | 18503 BECKER RD | | HOCKLEY | TX | 77447 | |
| MCKINLEY ELEVATOR CORPORATION | | 17611 ARMSTRONG AVE | | IRVINE | CA | 92614 | |
| MCLIFF VENDING | | 204 W POWELL LN | | AUSTIN | TX | 78753 | |
| MCM RESTAURANTS, LLC | DE LA CABADA MARIO | PO BOX 4829 | | EAGLE PASS | TX | 78853 | |
| MEAD ROBERT | | 3316 HIPSLEY MILL RD | | WOODBINE | MD | 21797-7618 | |
| MEDIACOMP INC | | 9720 CYPRESSWOOD DR STE 300 | STE 300 | HOUSTON | TX | 770770 | |
| MEDSAFE | | PO BOX 502 | | ST ANN | MO | 63074 | |
| MESA DISTRIBUTING COMPANY | | DBA MESA DISTRIBUTING COMPANY | DEPT NO 2685 | LOS ANGELES | CA | 90084-2685 | |
| METCALF 87 ASSOCIATES LLC | C O MARKS NELSON | 7701 COLLEGE BLVD STE 150 | | OVERLAND PARK | KS | 66210 | |
| METLOW, HELEN | | DBA CHRISTO RETINTING | 5055 S CHESTERFIELD NO 115 | ARLINGTON | VA | 22206 | |
| METRO HOA SERVICES, INC | | PO BOX 460310 | | AURORA | CO | 80046-0310 | |
| METZGER, JAIME | | | | AUSTIN | TX | | |
| MGN LOCK KEY & SAFES, INC | | 513 E HAWLEY | | MUNDELEIN | IL | 60060-2460 | |
| MH GAS INC | | 4230 WASHINGTON AVE | | INDEPENDENCE | MO | 64055 | |
| MHC MANAGEMENT COMPANY | | 811 BARTON SPRINGS RD STE 500 | | AUSTIN | TX | 78704 | |
| MICHAEL ABRAMS | | 6508 OLD FARM CT | | ROCKVILLE | MD | 20852 | |
| MICHAEL CANNON | C/O FUDDRUCKERS INC | 5700 MOPAC EXPRESSWAY STE C300 | | AUSTIN | TX | 78749 | |
| MICHAELS LANDSCAPE | | 710 MY WAY | | SAN DIEGO | CA | 92154 | |
| MICHELLE WARD | | | | AUSTIN | TX | | |
| MICHIGAN CONSUMER PROTECTION DIVISION | FRANCHISE SECTION | PO BOX 30213 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF LABOR & ECONOMIC GROWTH | | DEPT OF LABOR & ECON GROWTH CORP DIV | PO BOX 30702 | LANSING | MI | 48909 | |
| MICHIGAN SINGLE BUSINESS TAX | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30059 | | LANSING | MI | 48909 | |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA | 1950 N STEMMONS FWY STE 510 | | DALLAS | TX | 75207 | |
| MICROSOFT LICENSING, GP | C/O BANK OF AMERICA | C/O BANK OF AMERICA | 1950 N STEMMONS FWY | DALLAS | TX | 75207 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MICROWAVE SPECIALTIES INC | | 8671 CHERRY LN | | LAUREL | MD | 20707 | |
| MICROWAVERS, INC | | 21680 W SHOREWOOD RD | | GRAYSLAKE | IL | 60030 | |
| MIDLAND SNOW AND ICE MANAGEMENT | | 17W736 HILL ST | | VILLA PARK | IL | 60181 | |
| MIDWEST EQUIPMENT CO | | 2511 CASSENS DR | | FENTON | MO | 63026 | |
| MIKUS ELECTRIC, INC | | 223 PARK RD | | LAKEMOOR | IL | 60051 | |
| MILLER BLUEPRINT COMPANY | | PO BOX 2065 | | AUSTIN | TX | 78768 | |
| MINDSHARE TECHNOLGIES INC | | 310 EAST 4500 SOUTH STE 450 | STE 450 | SALT LAKE CITY | UT | 84107 | |
| MINDSHARE TECHNOLOGIES, INC | | 4500 SOUTH 310 EAST STE 150 | | SALT LAKE CITY | UT | 84107 | |
| MINNESOTA CORPORATE FRANCHISE TAX | MINNESOTA REVENUE | MAIL STATION 1250 | | ST PAUL | MN | 55145-1250 | |
| MINNESOTA FRANCHISE DIVISION | DEPARTMENT OF COMMERCE | 133 EAST SEVENTH ST | | ST PAUL | MN | 55101 | |
| MINNESOTA REVENUE | | MAIL STATION 1250 | | ST PAUL | MN | 55145-1250 | |
| MINNESOTA SECRETARY OF STATE | | | | | | | |
| MIRA MESA SHOPPING CENTER | | 8294 MIRA MESA BLVD | | SAN DIEGO | CA | 92126 | |
| MIRA MESA SHOPPING CENTER WEST, LLC | GERALD UNTERKOEFLER | 8294 MIRA MESA BLVD | | SAN DIEGO | CA | 92126 | |
| MIRROR AND GLASS CENTER, INC | | 5432 EISENHOWER AVE | | ALEXANDRIA | VA | 22304 | |
| MISSION FOODSERVICE | | 1159 COTTONWOOD LN | | IRVING | TX | 75038 | |
| MISSION VALLEY SHOPPINGTOWN LLC | | BANK OF AMERICA | FILE 59906 | LOS ANGELES | CA | 90074-9906 | |
| MISSION VALLEY SHOPPINGTOWN, LLC | | C/O WESTFIELD CORPORATION | 11601 WILSHIRE BLVD 11TH FL | LOS ANGELES | CA | 90025 | |
| MISSOURI CORPORATION INCOME/FRANCHISE TAX RETURN | MISSOURI DEPT OF REVENUE | PO BOX 700 | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPARTMENT OF HEALTH & SENIOR SERVICES | | FEE RECEIPTS UNIT | PO BOX 570 | JEFFERSON CITY | MO | 65102-0570 | |
| MISSOURI DEPT OF REVENUE | | | | | MO | | |
| MISSOURI DEPT OF REVENUE | | PO BOX 700 | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI GAS ENERGY MGE | 7858945013 | PO BOX 219255 | ATTN BANKRUPTCY 6TH FL | KANSAS CITY | MO | 64121-9255 | |
| MIST CARPET CLEANING, INC | | 10595 WYNBRIDGE DR | | ALPHARETTA | GA | 30022 | |
| MITCHELL PLUMBING HEATING INC | | 11650 EASTERN AVE | | BALTIMORE | MD | 21220 | |
| MJ CAMPBELL ENTERPRISES INC | | 710 1/2 E ROGERS | | HOUSTON | TX | 77022 | |
| MKT PROPERTIES LLC | ATTN JOHN DONOVAN | 7805 TALBRYN WAY | | CHAPEL HILL | NC | 27516 | |
| MKT PROPERTIES, LLC | JOHN DONOVAN | 7805 TALBRYN WAY | | CHAPEL HILL | NC | 27516 | |
| MOBLIE NOTARY AND FINGERPRINT | | DBA MOBILE NOTARY AND FINGERPRINTS | 4908 WOODNEW AVE | AUSTIN | TX | 78756 | |
| MODERN EXTERMINATING CO | | 627 COLLEGE ST | | JACKSONVILLE | NC | 28540 | |
| MOHAWK CARPET DISTRIBUTION LP | | 160 SOUTH INDUSTRIAL BLVD | | CALHOUN | GA | 30701 | |
| MOHAWK ENTERTAINMENT LLC | C O ARVIN BERNSTEIN | 9117 E VIA MONTOYA | | SCOTTSDALE | AZ | 85255 | |
| MOHAWK FACTORING INC | | PO BOX 847640 | | DALLAS | TX | 75284-7640 | |
| MOLD INSPECTION SCIENCES TEXAS, INC | | 1779 WELLS BRANCH PKWY PMB NO 349 | | AUSTIN | TX | 78728 | |
| MONFORT INVESTMENTS | | 5981 HARRISON AVE | | CINCINNATI | OH | 45248 | |
| MONFORT INVESTMENTS INC | ATTN STEVE THIEMANN | 5472 GLENWAY AVE | | CINCINNATI | OH | 45238 | |
| MONROE THOMAS | | 152 NORTH 56TH ST NO 103 | | MESA | AZ | 85205 | |
| MONTANA CORPORATION LICENSE TAX | MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | | HELENA | MT | 59604-8021 | |
| MONTANA DEPT OF REVENUE | | PO BOX 8021 | | HELENA | MT | 59604-8021 | |
| MONTES LANDSCAPE | | 4513 CLAIRMONT DR | | SAN DIEGO | CA | 92117 | |
| MONTGOMERY COUNTY ALARM DETAIL | | PO BOX 2178 | | CONROE | TX | 77305 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY DEPT OF HEALTH & HUMAN SERVICES | | LICENSURE AND REGULATORY SERVICES | 255 ROCKVILLE PIKE 2ND FL | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY ENVIRONMENTAL HEALTH | | 501 N THOMPSON STE 100 | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY MARYLAND | | DEPARTMENT OF POLICE | PO BOX 7135 | GAITHERSBURG | MD | 20898-7135 | |
| MONTGOMERY COUNTY OF | | MARYLAND LIQUOR COMM | 16650 CRABBS BRANCH WAY | ROCKVILLE | MD | 20855 | |
| MORRELL, JOHN & CO | | 11499 CHESTER RD 4TH FL | | CINCINNATI | OH | 45246 | |
| MORRISON & FOERESTER, LLP | | FILE NO 72497 | PO BOX 60000 | SAN FRANCISCO | CA | 94160-2497 | |
| MR ELECTRIC OF THE BAY AREA | | DBA MR ELECTRIC OF THE BAY AREA | 1702 STRAWBERRY STE 202 | PASADENA | TX | 77502 | |
| MSA INVESTMENTS LLC | | 5225 WEST WENDOVER AVE | | HIGH POINT | NC | 27265-9177 | |
| MSA INVESTMENTS, LLC | MARIA MONTOYA COUCH | 5225 W WENDOVER AVE | | HIGH POINT | NC | 27265 | |
| MSW INC | | 7159 COUNTY RD STE 200 | | JOPLIN | MO | 64801 | |
| MTM RECOGNITION | | PO BOX 15659 | | OKLAHOMA CITY | OK | 73115 | |
| MUD NO 6 | 02 0740 00 | 1001 PRESTON 8TH FL | ATTN AUDITORS OFFICE | HOUSTON | TX | 77022 | |
| MULHOLLAND LOCK KEY SECURITY S | | 12602 VENTURA BLVD | | STUDIO CITY | CA | 91604 2414 | |
| MURGENT CORPORATION | | 1950 E 17TH ST STE 300 | | SANTA ANA | CA | 92705-5852 | |
| MURRILLO RUBEN | | 1112 E ELMA | | ONTARIO | CA | 91764 | |
| MUSCULAR DYSTROPY ASSOCIATION | | 3415 S SEPULVEDA BLVD STE 550 | | LOS ANGELES | CA | 90034 | |
| MUZAK INC | | MID ATLANTIC REGION | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| MUZAK INCNC | | INDEPENDENCEKINSTON | 100 MAYPATCH RD STE D | JACKSONVILLE | NC | 28546 | |
| MUZAK INDEPENDENCE | | DBA MUZAK INDEPENDENCE COMM INC | PO BOX 7519 | PHILADELPHIA | PA | 19101-7519 | |
| MX LOGIC | | 3965 FREEDOM CIR | | SANTA CLARA | CA | 95054 | |
| MX LOGIC INC | | PO BOX 60157 | | LOS ANGELES | CA | 90060-0157 | |
| MXENERGY 659583 | 26650 48426 7 | 711 LOUISIANA ST STE 100 | ATTN ALAN MAYS | HOUSTON | TX | 77002 | |
| MXENERGY 659583 | 27854 73592 8 | 711 LOUISIANA ST STE 100 | ATTN ALAN MAYS | HOUSTON | TX | 77002 | |
| MXENERGY 659583 | 62764 43550 8 | 711 LOUISIANA ST STE 100 | ATTN ALAN MAYS | HOUSTON | TX | 77002 | |
| MXENERGY 659583 | 64180 67336 6 | 711 LOUISIANA ST STE 100 | ATTN ALAN MAYS | HOUSTON | TX | 77002 | |
| MXENERGY 659583 | 69978 99033 7 | 711 LOUISIANA ST STE 100 | ATTN ALAN MAYS | HOUSTON | TX | 77002 | |
| MXENERGY 659583 | 83756 85267 3 | 711 LOUISIANA ST STE 100 | ATTN ALAN MAYS | HOUSTON | TX | 77002 | |
| MXENERGY 659583 | 94824 69259 2 | 711 LOUISIANA ST STE 100 | ATTN ALAN MAYS | HOUSTON | TX | 77002 | |
| NAMCO CYBERTAINMENT INC | | 877 SUPREME DR | 101 N ROBINSON | BENESENVILLE | IL | 60106 | |
| NAMCO CYBERTAINMENT, INC | | 877 SUPREME DR | | BENSENVILLE | IL | 60106 | |
| NATIONAL RESTAURANTS SEARCH, LLC | | DBA NATIONAL RESTAURANT SEARCH LLC | 700 E DIEHL RD STE NO 130 | NAPERVILLE | IL | 60563 | |
| NATIONAL RETAIL SUPPLY | | 201 PENN CTR BLVD NO 400 | | PITTSBURGH | PA | 15235 | |
| NATIONAL SPECIALTY CONTRACTING | | 16004 E 23RD ST | | INDEPENDENCE | MO | 64055 | |
| NATIONAL UNION FIRE INSURANCE COMPANY | | 70 PINE ST FLR 50 | | NEW YORK | NY | 10270-0002 | |
| NC DEPARTMENT OF TRANSPORTATION | | 1514 MAIL SERVICE CTR | | RALEIGH | NC | 27699-1514 | |
| NC DEPT OF REVENUE | | PO BOX 25000 | | RALEIGH | NC | 27640-0500 | |
| NCA ARCHITECTURE INC | | 12160 N ABRAMS RD NO 200 | | DALLAS | TX | 75243 | |
| NEBRASKS CORPORATION INCOME TAX | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | LINCOLN | NE | 68509-4818 | |
| NELDA WELLS SPEARS | | TRAVIS CNTY TAX ASSESSOR COL | PO BOX 149326 | AUSTIN | TX | 78714-9326 | |
| NELSON ARCHITECTURAL ENGINEERS, INC | | 2740 DALLAS PKWY STE 220 | | PLANO | TX | 75093 | |
| NETOPS CORPORATION | | 14622 VENTURA BLVD | STE 703 | SHERMAN OAKS | CA | 91403 | |
| NEW JERSEY DIVISION OF TAX | | DIVISION OF TAXATION | REVENUE PROCESSING CTR | TRENTON | NJ | 08646-0666 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NEW MEDIA LEARNING, LLC | | 1370 TRANCAS ST NO 337 | | NAPA | CA | 94558 | |
| NEW MEXICO CORPORATION INCOME TAX | TAXATION & REVENUE DEPARTMENT | PO BOX 25127 | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION AND | | PO BOX 25127 | | SANTA FE | NM | 87504-5127 | |
| NEW YORK FRANCHISE & SECURITIES DIVISION | STATE DEPARTMENT OF LAW | 120 BROADWAY 23RD FL | | NEW YORK | NY | 10271 | |
| NEWPORT NEWS WATERWORKS | 200000120255 | 2400 WASHINGTON AVE | ATTN DEPT OF FINANCE 7TH FL | NEWPORT NEWS | VA | 23607 | |
| NEXT DAY GOURMET LP | | 13492 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| NEXT DAY GOURMET LP | | PO BOX 64177 | | ST PAUL | MN | 55164 | |
| NG FRANCHISE SERVICES, INC | | 135 SAXONY RD STE 200 | | ENCINITAS | CA | 92024 | |
| NICOR GAS/2020/0632 | 10515456 | 1844 FERRY RD | ATTN BANKRUPTCY DEPT | NAPERVILLE | IL | 60563 | |
| NICOR GAS/2020/0632 | 0010515456 1 | 1844 FERRY RD | ATTN BANKRUPTCY DEPT | NAPERVILLE | IL | 60563 | |
| NICOR GAS/2020/416 | 10515456 | 1844 FERRY RD | ATTN BANKRUPTCY DEPT | NAPERVILLE | IL | 60563 | |
| NJ DEPARTMENT OF LABOR | | PO BOX 929 | | TRENTON | NJ | 08646-0929 | |
| NND ENTERPRISES, LLC | VEGA GARY | PO BOX 6393 | | PARSIPPANY | NJ | 07054 | |
| NO 1 SIGNS | | 1842 E 3RD ST NO 104 | | TEMPE | AZ | 85281 | |
| NOLAND SOUTH DEVELOPMENT CO , LLP | CURTIS BLISS | 720 COMMERCE TOWER | 911 MAIN ST | KANSAS CITY | MO | 64105 | |
| NOLAND SOUTH DEVELOPMENT CO LLP | | COMMERCE TOWER | 911 MAIN ST STE 720 | KANSAS CITY | MO | 64105 | |
| NOLAND SOUTH DEVELOPMENT CO LLP | ATTN CURTIS BLISS | 720 COMMERCE TOWER | 911 MAIN ST | KANSAS CITY | MO | 64105 | |
| NORCOMM PUBLIC SAFETY COMM INC | | 395 W LAKE ST | | ELMHURST | IL | 60126 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 25000 | | RALEIGH | NC | 27640-0500 | |
| NORTH DAKOTA SECRETARY OF STATE | | | | | | | |
| NORTH SHORE SANITARY DISTRICT | 75331798 001713 | PO BOX 750 | | GURNEE | IL | 60031 | |
| NORTHEAST DINING & LODGING, INC | PATEL NIRAL | 6 CHELSEA PL | | CLIFTON PARK | NY | 12065 | |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | 2474212 000 | PO BOX 2710 | ATTN BANKRUPTCY | MANASSAS | VA | 20108-0875 | |
| NORTHLAKE FESTIVAL LLC | | CO REALTY RESEARCH CORPORATION | 4046 WETHERBURN WAY STE 4 | NORCROSS | GA | 30092 | |
| NORTHLAKE FESTIVAL LLC | C O ISAKSON BARNHART PROPERTY | 25 TECHNOLOGY PKWY SOUTH STE 201 | ATTN AMY KENNEDY PROPERTY MANAGER AND BILL GAISFORD LEASE MANAGER | NORCROSS | GA | 30092 | |
| NORTHLAKE FESTIVAL, LLC | AMY KENNEDY PROP MGR BILL GAISFORD LEASE MGR | C/O ISAKSON BARNHART PROP | 25 TECHNOLOGY PKWY SOUTH STE 201 | NORCROSS | GA | 30092 | |
| NORTHLAKE FESTIVAL, LLC | C/O ISAKSON BARNHART PROP | ATTN AMY KENNEDY PROP MGR & BILL GAISFORD LEASE MGR | 25 TECHNOLOGY PKWY SOUTH STE 201 | NORCROSS | GA | 30092 | |
| NORTHSHOREGLASS CO | | DBA NORTHSHORE GLASS CO | PO BOX 24336 | HOUSTON | TX | 77229 | |
| NORTHWEST REFRIGERATIONMO | | 3481 NEW TOWN BLVD | | ST CHARLES | MO | 63301 | |
| NORTHWEST RESTAURANT SUPPLY IN | | 6955 W 43RD ST | | HOUSTON | TX | 77092 | |
| NORTHWOOD DUNHILL LTD | | PO BOX 678452 | | DALLAS | TX | 75267-8452 | |
| NORTHWOOD DUNHILL, LTD | STEVE HAGARA | C/O DUNHILL PROPERTY | 3100 MONTICELLA AVE STE 300 | DALLAS | TX | 75205 | |
| NOSCHANG PREVENTIVE MAINTENENCE AND SERVICES | | DBA NOSCHANG PREVENTIVE MAINTENENCE AND SERVICES | 1155 STARLING RD | BETHEL | OH | 45106 | |
| NOSCHANG SERVICES, INC | | DBA NOSCHANG SERVICES INC | 1155 STARLING RD | BETHEL | OH | 45106 | |
| NUCO2 | | PO BOX 9011 | | STUART | FL | 34995 | |
| NUCO2, INC | | 2800 SE MARKET PL | | STUART | FL | 34997 | |
| NULITE, INC | | PO BOX 1017 | | POWAY | CA | 92074-1017 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NUTRITIONAL INFORMATION SERVICES | | 815 SUNNYDALE RD | | KNOXVILLE | TN | 37923 | |
| NYS CORPORATION TAX | PROCESSING UNIT | PO BOX 1909 | | ALBANY | NY | 12201-1909 | |
| OAK HILL MINIS | | 5100 ROADRUNNER LN | | AUSTIN | TX | 78749 | |
| OAKLEAF WASTE MANAGEMENT LLC | | 36821 EAGLE WAY | | CHICAGO | IL | 60678-1368 | |
| OAKLEYS LOCK SERVICE | | 1426 BROAD ST | | DURHAM | NC | 27705 | |
| OBER & SONS, INC | | 7755 SYNOTT RD | | HOUSTON | TX | 77083 | |
| OCX NETWORK CONSULTANTS, LLC | | 1150 DELAWARE ST | | DENVER | CO | 80204 | |
| OFFICE DEPOT | | PO BOX 70025 | | LOS ANGELES | CA | 90074-0025 | |
| OFFICE DEPOT | | PO BOX 633211 | | CINCINNATI | OH | 45263-3211 | |
| OFFICE OF ATTORNEY GENERAL | | TX CHILD SUPPORT | PO BOX 659791 | SAN ANTONIO | TX | 78265-9791 | |
| OFFICE OF FINANCE / ALARM UNIT | | FILE 55604 | | LOS ANGELES | CA | 90074-5604 | |
| OFFICE OF TAX & REVENUE | | PO BOX 679 | | WASHINGTON | DC | 20044-0679 | |
| OFFICEMAX | | PO BOX 101705 | | ATLANTA | GA | 30392-1705 | |
| OFFICETEAM | | FILE 73484 | PO BOX 60000 | SAN FRANCISCO | CA | 94160-3484 | |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, PC | | PO BOX 89 | | COLUMBIA | SC | 29202 | |
| OHARA, CAMILLE | | 221 SADDLEBACK RD | | AUSTIN | TX | 78737 | |
| OHIO CORPORATION FRANCHISE TAX | OHIO DEPARTMENT OF TAXATION | PO BOX 27 | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | | OHIO DEPT OF TAXATION | PO BOX 27 | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | COLUMBUS | OH | 43216-0027 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BLVD RM 101 | | OKLAHOMA CITY | OK | 73105 | |
| OLIVERA, CARLOS | | PMB 722 STE 105 | AVE DE DIEGO NO 89 | SAN JUAN | PR | 00927-6346 | |
| OLIVERS ARTISAN BREAD, INC | | 550 S MACLAY AVE | | SAN FERNANDO | CA | 91340 | |
| ON THE EDGE LAWN CARE | | DBA ON THE EDGE LAWN CARE | 1291 DAYSPRINGS TRACE | LAWRENCEVILLE | GA | 30045 | |
| ON THE MENU, LLC | | 1805 SOUTH BELLAIRE ST STE 305 | | DENVER | CO | 80222 | |
| ON TIME LAWN SERVICE | | 1902 HAWBRANCH RD | | BEULAVILLE | NC | 28518 | |
| ONE COMMUNICATIONS | | PO BOX 1927 | | ALBANY | NY | 12201-1927 | |
| ONE COMMUNICATIONS 1927 | 7157364 | 528 WASHINGTON AVE | ATTN MARY JANE SHAW | NORTH HAVEN | CT | 06473 | |
| ONE STOP BUSINESS CENTERS, INC | | 21 RAY AVE | | BURLINGTON | MA | 01803 | |
| ONE STOP BUSINESS CTRS INC | | 21 RAY AVE | | BURLINGTON | MA | 01803-4720 | |
| ONE STOP BUSINESS CTRS INC | | PO BOX 740423 | | ATLANTA | GA | 30374-0423 | |
| ONSLOW COUNTY | | TAX COLLECTOR | 39 TALLMAN ST | JACKSONVILLE | NC | 28540 | |
| OPTIONS TRUST | | 951 W FOOTHILL BLVD NO 223 | | UPLAND | CA | 91786 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 51985 | PO BOX 51985 | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY HEALTH CARE AGENCY | | ENVIRONMENTAL HEALTH | 1241 EAST DYER RD STE 120 | SANTA ANA | CA | 92705-5611 | |
| OREGON CORPORATE SECURITIES SECTION | DEPT OF INSURANCE & FINANCE | LABOR & INDUSTRIES BUILDING | | SALEM | OR | 97310 | |
| OREGON CORPORATION EXCISE TAX RETURN | REFUND | PO BOX 14777 | | SALEM | OR | 97309-0960 | |
| ORKIN EXTERMINATING CO INCGA | | PO BOX 1504 | | ATLANTA | GA | 30301 | |
| OTIS SPUNKMEYER, INC | | 14490 CATALINA ST | | SAN LEANDRO | CA | 94577 | |
| OVERHEAD DOOR | | DBA OVERHEAD DOOR COMPANY OF KANSAS CITY | PO BOX 12517 | NORTH KANSAS CITY | MO | 64116 | |
| P & D REALTY COMPANY | ATTN RICHARD MCNUTT | 10721 VIVALDI CT UNIT 903 | | MIROMOR LAKES | FL | 33913 | |
| P & D REALTY COMPANY, LLC | ATTN RICHARD MCNUTT | 10721 VIVALDI CT UNIT 903 | | MIROMAR LAKES | FL | 33913 | |
| P & D REALTY COMPANY, LLC | RICHARD MCNUTT | 10721 VIVALDI CT UNIT 903 | | MIROMOR LAKES | FL | 33913 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES | PO BOX 280427 | | HARRISBURG | PA | 17128-0427 | |
| PACIFIC BEVERAGE | | PO BOX 392 | | OXNARD | CA | 93032-0392 | |
| PACIFIC KITCHEN EQUIPMENT SERV | | 1648 NO CHEROKEE AVE | | HOLLYWOOD | CA | 90028 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PACIFIC POWER ROCKY MOUNTAIN POWER | 81443089 0016 | PO BOX 25308 | ATTN BANKRUPTCY DEPT | SALT LAKE CITY | UT | 84125-0308 | |
| PACIFIC REFRIGERATION INC | | 1440 BROADWAY | | EL CAJON | CA | 92021 | |
| PACIFIC WATER CONDITIONING | | 905 PAULING DR | | NEWBURY PARK | CA | 91320 | |
| PALM TREE GUYS, THE | | DBA THE PALM TREE GUYS | 4 AMARA CT | THE WOODLANDS | TX | 77381 | |
| PAPER ROLLS SUPPLIES INC | | 324 VILLAGE RD NE UNIT O | | LELAND | NC | 28451 | |
| PAPILLON PRESS | | DBA PAPILLON PRESS | 4713 WARM SPRINGS | HOUSTON | TX | 77035 | |
| PARK LANE BURGERS, INC | ABADISIAN RICHARD | 16623 PARK LN CIR | | LOS ANGELES | CA | 90049 | |
| PARK LANE OF NEW ORLEANS, LLC | ABADISIANS RICHARD | 16623 PARK LN CIR | | LOS ANGELES | CA | 90049 | |
| PARKER, HUDSON, RAINER & DOBBS LLP | | 1500 MARQUIS TWO TOWER | 285 PEACHTREE CTR AVE N E | ATLANTA | GA | 30303 | |
| PARKER, JESSICA | | 2189 BIG WOOD CAY | | WEST PALM BEACH | FL | 33411 | |
| PARTNERS REMODELING RESTORATION AND WATER PROOFING | | 3219 HARPERS FERRY LN | | AUSTIN | TX | 78745 | |
| PASCAL PUBLIC RELATIONS | | DBA PASCAL PUBLIC RELATIONS | 50 E LOUCKS STE 201 | SHERIDAN | WY | 82801 | |
| PATIO PROS | | DBA PATIO PROS | PO BOX 4654 | GLENDALE | CA | 91222 | |
| PATRICK WILLIAMS ESQ | CONNOLLY ELK & WILLIAMS | 115 WEST 55TH ST STE 400 | | CLARENDON HILLS | IL | 60514 | |
| PAUC FUND | | 651 BOAS ST | L&I BUILDING | HARRISBURG | PA | 17121-0001 | |
| PAUL W PHILLIPS CO | | DBA PAUL W PHILLIPS CO | 10850 QUEST DR | FRISCO | TX | 75035 | |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN JESSE H AUSTIN III & CASSIE COPPAGE | 600 PEACHTREE ST NE STE 2400 | | ATLANTA | GA | 30308 | |
| PAYNES SERVICES | | THOMAS PAYNES | PO BOX 3301 | VISTA | CA | 92085 | |
| PBI MARKET EQUIPMENT INC | | 2599 EAST WILLOW ST | BOX 6097 | LONG BEACH | CA | 90806 | |
| PCL LLC | | 852 SE SPOONBILL CT | | HILLSBORO | OR | 97134 | |
| PCL, LLC | CRAIG MANSFIELD | 124 MINNIE ST STE 200 | | FAIRBANKS | AK | 99701 | |
| PDC COMMUNITY CENTERS LLC | | DBA WOODLANDS VILLAGE | 22554 NETWORK PL | CHICAGO | IL | 60673-1225 | |
| PDQ UPHOLSTERY | | DBA P D Q RESTAURANT UPHOLSTERY | 500 REDWOOD CT | NORTH AURORA | IL | 60542 | |
| PEAK REFRIGERATION, INC | | 876 S LIPAN ST | | DENVER | CO | 80110 | |
| PEDERNALES ELECTRIC COOPERATIVE, INC | 1673 7615 00 | PO BOX 1 | ATTN KIM MOORE | JOHNSON CITY | TX | 78636-0001 | |
| PENINSULA HEALTH DISTRICT NEWPORT NEWS | | ENVIRONMENTAL HEALTH OFFICE | 416 J CLYDE MORRIS BLVD | NEWPORT NEWS | VA | 23601 | |
| PENNY SAVER | | DBA PENNY SAVER | DEPARTMENT 6994 | LOS ANGELES | CA | 90084-6994 | |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | 0116 1989 12 | 701 NINTH ST NW | ATTN CREDIT DEPT | WASHINGTON | DC | 20077 | |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | 0544 0120 16 | 701 NINTH ST NW | ATTN CREDIT DEPT | WASHINGTON | DC | 20077 | |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | 2018 9605 14 | 701 NINTH ST NW | ATTN CREDIT DEPT | WASHINGTON | DC | 20077 | |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | 2627 2698 69 | 701 NINTH ST NW | ATTN CREDIT DEPT | WASHINGTON | DC | 20077 | |
| PEPPERTREE SOFTWARE, INC | | 1027 IRIS CT | | CARLSBAD | CA | 92011-4824 | |
| PEPSI BOTTLING GROUP | | PO BOX 75948 | PO BOX 75948 | CHICAGO | IL | 60675-5948 | |
| PEPSI BOTTLING GROUP759480 | | PO BOX 75948 | | CHICAGO | IL | 60675-5948 | |
| PEPSI COLA AMERICA | | 75 REMITTANCE DR STE 1884 | | CHICAGO | IL | 60675-1884 | |
| PEPSI COLA FOUNTAIN COMPANY, INC | | 700 ANDERSON HILL RD | | PURCHASE | NY | 10577 | |
| PERKINS MAINTECH SERVICES LLC | | 7408 E BEVERLY DR | | TUCSON | AZ | 85710 | |
| PERKINS PAPER | | 630 JOHN HANCOCK RD | | TAUNTON | MA | 02780 | |
| PERMATREAT PEST CONTROL | | PO BOX 8260 | | FREDERICKSBURG | VA | 22404 | |
| PERSONNEL CONCEPTS | | DBA PERSONNEL CONCEPTS | PO BOX 5750 | CAROL STREAM | IL | 60197-5750 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PERUSE SOFTWARE INC | | 530 CHESTNUT ST STE 2D | STE 2D | MANCHESTER | NH | 03101 | |
| PETER GOLF | GOLF PETER | SASKATOON BUTCHER & BAKER | 1A 3110 8TH ST EAST | SASKATOON | SK | S7H 0W2 | CANADA |
| PETER LARGE | C/O FUDDRUCKERS INC | 5700 MOPAC EXPRESSWAY STE C300 | | AUSTIN | TX | 78749 | |
| PHILLIPS MURRAH, PC | TOM WOLFE ESQ | CORPORATE TOWER 13TH FL 101 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| PHILS CARPET CARE | | DBA PHILS CARPET CARE | 3929 FERNDALE AVE | SAN BERNARDINO | CA | 92404 | |
| PHOENIX POLICE DEPARTMENT | | PO BOX 29615 | | PHOENIX | AZ | 85038-9615 | |
| PHOENIX POLICE DEPT | | CODE ENFORCEMENT UNIT | PO BOX 29380 | PHOENIX | AZ | 85038-9380 | |
| PHOENIX WHOLESALE FOOD SERVICE | | PO BOX 707 | | FOREST PARK | GA | 30298 | |
| PHOENIX WHOLESALE FOODSERVICE | | 16 FOREST PKWY BLDG J | | FOREST PARK | GA | 30297 | |
| PHRIZZO, GIORGIO AND COMPANY | | DBA PHRIZZO GIORGIO AND COMPANY | 322 STARLIGHT LN | MAYSVILLE | NC | 28555 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | 1032069001 | PO BOX 33068 | ATTN BILLING | CHARLOTTE | NC | 28233-3086 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | 5002121926001 | PO BOX 33068 | ATTN BILLING | CHARLOTTE | NC | 28233-3086 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | 6001122841001 | PO BOX 33068 | ATTN BILLING | CHARLOTTE | NC | 28233-3086 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | 9001401069001 | PO BOX 33068 | ATTN BILLING | CHARLOTTE | NC | 28233-3086 | |
| PIMA COUNTY HEALTH DEPARMENT | | DR HERBERT K ABRAMS PUBLIC HEALTH CTR | 3950 SOUTH COUNTRY CLUB RD | TUCSON | AZ | 85714 | |
| PIN CENTER, THE | | 8525 EDNA AVE | | LAS VEGAS | NV | 89117 | |
| PINNACLE PRINTS AND EMBROIDERY | | 8220 E GELDING DR | | SCOTTSDALE | AZ | 85260 | |
| PIPE MASTER PLUMBING, LLC | | 11718 PECAN CREEK DR | | HOUSTON | TX | 77043 | |
| PIROS SIGNS | | 1818 HWY M | | BARNHART | MO | 63012 | |
| PITNEY BOWES CREDIT 8560 | | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | |
| PITNEY BOWES CREDIT 8563 | | PO BOX 856390 | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES CREDIT 8564 | | PO BOX 856460 | | LOUISVILLE | KY | 40285-6460 | |
| PITTSBURGH FUDD CORPORATION | FLANNERY RALPH | C/O VOORHEES FOOD CORP | 1170 WHITEHORSE RD | VOORHEES | NJ | 08043 | |
| PIZONI, DANIEL | | 1517 LANDALE DR | | WEBSTER GROVES | MO | 63119 | |
| PJS LLLP | PATE BRANDY | 110 CHERRYWOOD | | LAKE JACKSON | TX | 77566 | |
| PLANIT PLANNERS, INC | | 3521 REVERE ST STE NO 210 | | AURORA | CO | 80011 | |
| PLANT INTERSCAPES | | 6436 BABCOCK RD | | SAN ANTONIO | TX | 78249 | |
| PLASTIC PARAMEDIC3505 | | 3505 S ALDER DR | | TEMPE | AZ | 85282 | |
| PLUMBING LOGICS | | 46310 BLACK SPRUCE LN | 46310 BLACK SPRUCE LN | PARKER | CO | 80138 | |
| PLUMBING MASTER | | PO BOX 53137 | PO BOX 53137 | RIVERSIDE | CA | 92517 | |
| PLUMBMASTERS PLUMBING & PUMP INC | | PO BOX 11773 | | WINSTON SALEM | NC | 27116 | |
| POLARIS COMMERCIAL ASSESTS LP | | CO TOK SON KIM | 43353 CLARE CASTLE DR | SOUTH RIDING | VA | 201452 | |
| POLARIS COMMERCIAL ASSETS LP | C O TOK SON KIM | 43353 CLARE CASTLE DR | | SO RIDING | VA | 20152 | |
| POLARIS COMMERCIAL ASSETS, LP | C/O TOK SON KIM | ATTN TOK SON KIM | 43353 CLARE CASTLE DR | SO RIDING | VA | 20152 | |
| POLARIS COMMERCIAL ASSETS, LP | TOK SON KIM | C/O TOK SON KIM | 43353 CLARE CASTLE DR | SO RIDING | VA | 20152 | |
| POST ASSOCIATES, INC | | 40 PEARL ST STE 900 | | GRAND RAPIDS | MI | 49503 | |
| POULOS NICK | ATTN PAT MILLER | 209 S GLADSTONE | | AURORA | IL | 60506 | |
| POWELLS APPLIANCE & LP GAS CO INC | | 1486 PINEY CAREEN RD | | JACKSONVILLE | NC | 28546 | |
| POWERJET PRESSURE WASHING | | DBA POWERJET PRESSURE WASHING | 102 BROOKDEL AVE | SAN MARCOS | CA | 92069 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PRAXAIR DISTRIBUTION INC | | DEPT 0812 | PO BOX 120812 | DALLAS | TX | 75312-0812 | |
| PRAXAIR DISTRIBUTION INC | | DEPT CH 10660 | | PALANTINE | IL | 60055 0660 | |
| PRECISION ROOFING CO , INC | | 5241 SOUTH 4TH ST | | PHOENIX | AZ | 85040 | |
| PREMIER CHOICE RESTORATION | | 1921 ROWAN ST | 1921 ROWAN ST | SAN DIEGO | CA | 92105 | |
| PREMIUM DISTRIBUTORS02 | | OF VIRGINIA INC | 15001 NORTHRIDGE DR | CHANTILLY | VA | 20151 | |
| PREMIUM LAWN & LANDSCAPE | | DBA PREMIUM LAWN & LANDSCAPE | PO BOX 7515 | FAIRFAX STATION | VA | 22039 | |
| PREMIUM ROOF SERVICES | | 864 34TH ST | | SAN DIEGO | CA | 92102 | |
| PRESTIGE FLOOR AND CARPET CARE | | DBA PRESTIGE FL AND CARPET CARE | 5030 E VIRGINIA AVE | PHOENIX | AZ | 85008 | |
| PRESTIGE SNOW PLOWING | | DBA PRESTIGE SNOW PLOWING | 773 SPRINGER DR | LOMBARD | IL | 60148 | |
| PRICE DEVELOPMENT CO LP | C O GENERAL GROWTH PROPERTIES | 1300 W 1 40 FRONTAGE | ATTN LLOYD SANDGREN | GALLUP | NM | 87301 | |
| PRIMETIME ADVERTISING | | PO BOX 155458 | | FORT WORTH | TX | 76155 | |
| PRINCE WILLIAM COUNTY | | 8470 KAO CIR | | MANASSAS | VA | 20110 | |
| PRINCETON EXCESS & SURPLUS LINES INSURANCE CO | | 555 COLLEGE RD E | | PRINCETON | NJ | 08540-6616 | |
| PRINCIPAL REAL ESTATE HOLDING COMPANY | | CO REALM COLLECT PROPERTY NO 431515 | PO BOX 310300 | LOS ANGELES | CA | 50331-0300 | |
| PRO AUDIO PRODUCTION | | 3842 SANDHILL RD | | LANSING | MI | 48911 | |
| PRO AUDIO PRODUCTION LLC | | 3842 SANDHILL RD | | LANSING | MI | 48911 | |
| PRO CLEAN | | DBA PRO CLEAN | 2807 TRAVELLER DR | LEAGUE CITY | TX | 77573 | |
| PRO EDGE KNIFE | | DBA PRO EDGE KNIFE | 7431 MISSION GORGE RD | SAN DIEGO | CA | 92120 | |
| PRO POWERWASH | | DBA PRO POWERWASH | PO BOX 4092 | MESA | AZ | 85201 | |
| PROCOM ELECTRIC, INC | | 7 GLEN IRIS | | TRABUCO CANYON | CA | 92679 | |
| PROCOMM AC REFRIGERATION | | 16280 SIERRA HWY | | SANTA CLARITA | CA | 91351 | |
| PRODUCE SOURCE PARTNERS | | PO BOX 79033 | | BALTIMORE | MD | 21279-0033 | |
| PROFESSIONAL HEATING & COOLING, INC | | 3306 ARIZONA AVE PO BOX 10187 | | NORFOLK | VA | 23513 | |
| PROFESSIONAL HEATING COOLING INC | | PO BOX 10187 | | NORFOLK | VA | 23513 | |
| PROFESSIONAL IMAGE | | PO BOX 807 | | SLIDELL | LA | 70459 | |
| PROGRESS ENERGY CAROLINAS, INC | 023 009 6877 | PO BOX 1771 | ATTN BANKRUPTCY WW1 | RALEIGH | NC | 27602 | |
| PROGRESSIVE FLOORING SERVICES, INC | | 100 HERITAGE DR | | PATASKALA | OH | 43062 | |
| PROMISE UPHOLSTERY, THE | | DBA THE PROMISE UPHOLSTERY | 2485 N ALAMEDA AVE | SAN BERNARDINO | CA | 92404 | |
| PROMOTIONAL DESIGN AUSTIN | | FRONT DESK USA | 20907 NORTHLAND DR | LAGO VISTA | TX | 78645 | |
| PROPENSITY MEDIA, LLC | | 33 S ROSELLE RD | | SCHAUMBURG | IL | 60193 | |
| PROPSTOP INC | | 23811 WASHINGTON AVE STE C110 298 | STE C110 298 | MURRIETA | CA | 92562 | |
| PROTECTION ONE | | PO BOX 5714 | | CAROL STREAM | IL | 60197 5714 | |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | SANTA ANA | CA | 92711 | |
| PRUDENTIAL OVERALL SUPPLY | | 2721 OAKMONT DR | | ROUND ROCK | TX | 78665 | |
| PSNC ENERGY PUBLIC SERVICE CO OF NC | 2 1981 0482 4376 | 220 OPERATION WAY | MAIL CODE C 222 BANKRUPTCY | CAYCE | SC | 29033-3701 | |
| PSNC ENERGY PUBLIC SERVICE CO OF NC | 7 1981 0515 1974 | 220 OPERATION WAY | MAIL CODE C 222 BANKRUPTCY | CAYCE | SC | 29033-3701 | |
| PUBLIC STORAGE | | 26406 HOLLYWOOD/HIGHLAND SANTA MONICA | 6801 SANTA MONICA BLVD | WEST HOLLYWOOD | CA | 90038-1113 | |
| PWCSA PRINCE WILLIAM COUNTY SERVICES | 3025960 | PO BOX 2266 | ATTN CUSTOMER SERVICE | WOODBRIDGE | VA | 22195-2266 | |
| PWCSA PRINCE WILLIAM COUNTY SERVICES | 3025961 | PO BOX 2266 | ATTN CUSTOMER SERVICE | WOODBRIDGE | VA | 22195-2266 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PWCSA PRINCE WILLIAM COUNTY SERVICES | | PO BOX 2266 | ATTN CUSTOMER SERVICE | WOODBRIDGE | VA | 22195-2266 | |
| PYRAMID TECHCOMM | | PO BOX 1496 | | CHINO HILLS | CA | 91709 | |
| QLT CONSUMER LEASE SERVICE 78973 | 602 870 1111 | PO BOX 78973 | | PHOENIX | AZ | 85062-8972 | |
| QUESTAR GAS | 8097304620 | PO BOX 45360 | ATTN CREDIT DEPT | SALT LAKE CITY | UT | 84145 | |
| QUICKIE COUPON BOOK LLC | | 3330 COBB PKWY STE 17 | | AOWORTH | GA | 30101 | |
| QWEST 856169/856184 EFT | 77214823 | 1801 CALIFORNIA ST STE 900 | ATTN TERRI DUNINGTON LEGAL AFFAIRS | DENVER | CO | 80202 | |
| QWEST SUMMARY 856169 | 50659182 | 1801 CALIFORNIA ST STE 900 | ATTN TERRI DUNINGTON LEGAL AFFAIRS | DENVER | CO | 80202 | |
| QWEST SUMMARY 856169 | 50066143 SUM | 1801 CALIFORNIA ST STE 900 | ATTN TERRI DUNINGTON LEGAL AFFAIRS | DENVER | CO | 80202 | |
| R & G VENT CLEANING SERVICES, INC | | PO BOX 2999 | | MESA | AZ | 85214 | |
| R C CENTER LIMITED PARTNERSHIP | | C/O DANLY PROPERTIES INC | 11940 JOLLYVILLE RD STE 300S | ROUND ROCK | TX | 78759 | |
| R V CAREYS PLUMBING & HEATING, INC | | 14650 C ROTHGEB DR | | ROCKVILLE | MD | 20850 | |
| RABIE HASSAN | | 1771 BLAKE AVE | | LOS ANGELES | CA | 90031 | |
| RADIANT SYSTEMS, INC | | PO BOX 198755 | | ATLANTA | GA | 30384-8755 | |
| RAFAEL GAMEZ PAINTING | | DBA GAMEZ PAINTING | 12824 NOCHE CLARA DR | DEL VALLE | TX | 78748 | |
| RAIN FOREST PLUMBING WORKS | | 127 S WEBER DR | | CHANDLER | AZ | 85225 | |
| RALPH FLANNERY | FLANNERY RALPH | C/O VOORHEES FOOD CORP | 1170 WHITEHORSE RD | VOORHEES | NJ | 08043 | |
| RANDAG & ASSOCIATES, INC | | 187 LAWNDALE | | ELMHURST | IL | 60126 | |
| RAPID PLUMBING, INC | | 1036 WEST TAFT AVE | | ORANGE | CA | 92865-4121 | |
| RAR 2 VILLA MARINA CENTER CA LLC | ATTN ASSET MANAGER | 701 PIKE ST STE 925 | C O RREEF MANAGEMENT CO | SEATTLE | WA | 98101 | |
| RAR2 VILLA MARINA CENTER CPE INC | | 200 CRESCENT CT STE 560 | | DALLAS | TX | 75201 | |
| RAY BELL | | 1414 SOUTHVIEW DR NO 211 | | OXON HILL | MD | 20745 4014 | |
| RAYFORD MECHANICAL, INC | | DBA RAYFORD MECHANICAL | 3520 ALDINE BENDER STE H | HOUSTON | TX | 77032 | |
| RAYMARK MECHANICAL | | 3520 ALDINE BENDER STE A | | HOUSTON | TX | 77032 | |
| RAYNE WATER CONDITIONINGIRV | | 17835 M SKY PARK CIR | | IRVINE | CA | 92614 | |
| RB 240 PC LLC | | C/O RPO PROPERTY MANAGEMENT | 400 PERIMETER CTR TERRACE STE 45 | ATLANTA | GA | 30346 | |
| RB 240 PC LLC | C O BARRY REAL ESTATE | 30 IVAN ALLEN JR BLVD STE 900 | ATTN DEMING FISH | ATLANTA | GA | 30308 | |
| RB 240 PC, LLC | | C/O BARRY REAL ESTATE | 30 IVAN ALLEN JR BLVD STE 900 | ATLANTA | GA | 30308 | |
| RC CENTER LP | | CO DANLY PROPERTIES | 11940 JOLLYVILLE RD STE 300S | AUSTIN | TX | 78759 | |
| RDS ELECTRIC | | 6618 N 58TH DR | | GLENDALE | AZ | 85301-3906 | |
| REAGAN QUALITY LIGHTING | | 32402 TAMINA RD | | MAGNOLIA | TX | 77354 | |
| RECOGNITION CENTER INC | | 350 WOODLAND ST | | HOLLISTON | MA | 01746 | |
| REDDY ICE CORPORATION | | PO BOX 730505 | | DALLAS | TX | 75373 | |
| REED RANDALL | | 4050 HWY 290 WEST | | DRIPPING SPRINGS | TX | 78620 | |
| REFRIGERATED SPECIALIST INC | | 3040 EAST MEADOWS | | MESQUITE | TX | 75150 | |
| REFRIGERATION CONTROL CO , INC | | DBA REFRIGERATION CONTROL CO INC | 2223 MONROE ST | RIVERSIDE | CA | 92504 | |
| REFRIGERATION GASKETS OF TX | | PO BOX 924703 | | HOUSTON | TX | 77292 | |
| REGENCY LIGHTING | | DBA REGENCY LIGHTING | 23661 NETWORK PL | CHICAGO | IL | 60673-1213 | |
| REGISTER TAPES UNLIMITED, INC | | 17015 PARK ROW | | HOUSTON | TX | 77084 | |
| RELIABLE PLUMBING & DRAIN CLEANING, INC | | PO BOX 6561 | | CHULA VISTA | CA | 91909 | |
| RELIABLE ROOFING & PAVING CO | | DBA RELIABLE ROOFING & PAVING CO | 10544 HASKELL AVE | GRANADA HILLS | CA | 91344 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RELIANCE STANDARD | | PO BOX 3124 | | SOUTHEASTER | PA | 19398 | |
| RELIANT ENERGY DEPT 0954 | | PO BOX 120954 | | DALLAS | TX | 75312-0954 | |
| RELIANT ENERGY SOLUTIONS | 6 195 824 5 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 195 825 2 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 195 826 0 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 200 632 5 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 200 633 3 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 200 634 1 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 200 708 3 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 205 803 7 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 208 170 8 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 216 164 1 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 216 227 6 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 218 545 9 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 218 546 7 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 220 248 6 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 220 249 4 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 6 352 935 8 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS | 7 039 500 9 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS/120954 | 6 195 825 2 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS/120954 | 6 200 633 3 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS/120954 | 6 200 708 3 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS/120954 | 6 205 803 7 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS/120954 | 6 208 170 8 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS/120954 | 6 216 164 1 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS/120954 | 6 218 546 7 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY SOLUTIONS/120954 | 6 352 935 8 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT ENERGY/4932/650475 | 235 393 6 | PO BOX 1046 | ATTN COLLECTIONS | HOUSTON | TX | 77251 | |
| RELIANT METRO CARBONATION, LLC | | 300 NORTH MARIENFELD STE 600 | | MIDLAND | TX | 79701 | |
| RELY MAINTENANCE INC | | PO BOX 95 | | BENSENVILLE | IL | 60106 | |
| REPUBLIC BEVERAGE CO | | PO BOX 800968 | PAYMENT CTR/ HOUSTON | HOUSTON | TX | 77280 | |
| RES COM ELEVATORS LLC | | 803 BARKWOOD CT STE E | | LINTHICUM HEIGHTS | MD | 21090 | |
| RESCO USA, LLC | | DBA RESCO USA LLC | 110 S WARD ST | LONGVIEW | TX | 75604 | |
| RESCUE ROOTER | | 740 N HARITON ST | | ORANGE | CA | 92868 | |
| RESCUE ROOTERARS | | 15707 SOUTH MAIN ST | | GARDENA | CA | 90248 | |
| RESTAURANT DIRECTORY, INC | | DBA RESTAURANT DIRECTORY INC | 2405 ESSINGTON RD UNIT 84 | JOLIET | IL | 60435 | |
| RESTAURANT EQUIPMENT SERVICES, INC | | 5119 S ROYAL ATLANTA DR | | TUCKER | GA | 30084 | |
| RESTAURANT EQUIPMENT SERVICES, INC | | 6320D MCDONOUGH DR | | NORCROSS | GA | 30093 | |
| RESTAURANT RESCUE INC | | PO BOX 211325 | | DENVER | CO | 80221 | |
| RESTAURANT SOLUTIONS INC | | 1423 AUSTELL DR | | MARIETTA | GA | 30008 | |
| RESTAURANT TECHNOLOGIES, INC | | 12962 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| RESTAURANT TECHNOLOGIES, INC | | 3711 KENNEBEC DR STE 100 | | EAGAN | MN | 55122-1055 | |
| RESTAURANT TECHNOLOGIES, INC | ATTN KELLY SHERRY | 12962 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| RESTAURANT TILE MAINTENANCE | | 1301 TIDWELL ST SW | | CULLMAN | AL | 35055 | |
| RETAIL TECHNOLOGY GROUP, INC | | PO BOX 22438 | | ST LOUIS | MO | 63126 | |
| REX WALDROP | | 1401 LYNDALE DR | | ENNIS | TX | 75119 | |
| RH COMPANY | | PO BOX 35464 | 539 SOUTHLAKE BLVD | RICHMOND | VA | 23235-0464 | |
| RHOMBUS GROUP INC | | 560 BENIGNO BLVD 2ND FL | 2ND FLR | BELLMAWR | NJ | 08031 | |
| RIBBON KING | | 5810 KINGSTOWNE CTR DR STE 120 NO 737 | STE 120 NO 737 | ALEXANDRIA | VA | 22315 | |
| RICHARD MCNUTT | | 4875 LAKEWAY DR | | DULUTH | MN | 55881 | |
| RICHMOND PAPER ROLLS CO | | 13111 LOOKOUT RUN | | SAN ANTONIO | TX | 78233 | |
| RICK ENTERPRISES INC | | PO BOX 1707 | | BURBANK | CA | 91507 1701 | |
| RIGHT WAY FACILITY SERVICES,LTD | | 910 COLLIER ST STE 205 | | FT WORTH | TX | 76102 | |
| RITE START FLOOR CARE | | 11435 W BUCKEYE RD 104 603 | | AVONDALE | AZ | 85323 | |
| RITZ CARLTON, KEY BISCAYNE, THE | | DBA THE RITZ CARLTON KEY BISCAYNE | 455 GRAND BAY DR | KEY BISCAYNE | FL | 33149 | |
| RJ MANAGEMENT, LLC | | C/O RALPH FLANNERY | 5 MONROE CT | SOUTH HAMPTON | NJ | 08088 | |
| RM SUPPLY CO | | PO BOX 176 | | NORFOLK | VA | 23501 | |
| ROBERT LINDEMAN | | 8462 GRENNAN WOODS DR | | POWELL | OH | 43065 | |
| ROBERT P DUCKWORTH | | CLERK O FTHE CIRCUIT CT | PO BOX 71 | ANNAPOLIS | MD | 21404 | |
| ROBERT SLATER, ESQ | | 16633 VENTURA BLVD STE 1405 | | ENCINO | CA | 91436 | |
| ROBERTS OXYGEN CO INC | | 15830 REDLAND RD | PO BOX 5507 | ROCKVILLE | MD | 20855 | |
| ROCK VALLEY PUBLISHING, LLC | | 11512 N 2ND ST | | MACHESNEY PARK | IL | 61115 | |
| ROCKVILLE LOCK & SAFE SERVICE, INC , THE | | 891B ROCKVILLE PIKE | | ROCKVILLE | MD | 20852 | |
| ROCKVILLE PIKE PROPERTIES LIMITED PARTNERSHIP LLLP | | CO SEK COMPANY | PO BOX 947 | HAGERSTOWN | MD | 21741 | |
| ROCKVILLE PIKE PROPERTIES LIMITED PARTNERSHIP, LLP | LEO ROCCA | 8730 FOX GAP RD | | MIDDLETOWN | MD | 21769 | |
| ROCKY MOUNTAIN BOTTLED WATER | | 7502 SOUTH GRANT ST | | LITTLETON | CO | 80122 | |
| RONS PRODUCE CO INC | | 1505 E APACHE PARK PL | | TUCSON | AZ | 85714 | |
| ROOF ROOF, INC | | 1850 OLD HOLZWORTH STE B | | SPRING | TX | 77388 | |
| ROSE, TIFFANY | | 11723 URBAN DR | | HOUSTON | TX | 07705 | |
| ROTO ROOTER | | 5672 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| ROTO ROOTER | | DBA ROTO ROOTER PLUMBERS | 8930 CTR AVE | RANCHO CUCAMONGA | CA | 91730 | |
| ROTO ROOTER | | 11030 WEST LINCOLN AVE | | MILWAUKEE | WI | 53227 | |
| ROTO ROOTER 7580 | | PO BOX 7580 | | JACKSONVILLE | NC | 28540 | |
| ROTO ROOTER CHI | | 5672 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| ROYAL FOOD SERVICE | | 3720 ZIP INDUSTRIAL BLVD | | ATLANTA | GA | 03054 | |
| ROYAL HILL COMPANY | | 130 S TRADE CTR PKWY | | CONROE | TX | 77385 | |
| ROYAL OAKS CORPORATION | | 7322 WEST 90TH ST | | BRIDGEVIEW | IL | 60455 | |
| ROYAL PUBLISHING CO | | 7620 N HARKER DR | | PEORIA | IL | 61615-1849 | |
| RREEF AMERICA REIT II CORP | | DBA MANHATTAN VILLAGE SHOPPING CTR | 101 CALIFORNIA ST 26TH FL | SAN FRANCISCO | CA | 94111 | |
| RREEF AMERICA REIT II CORP BBB | C O RREEF MANAGEMENT CO | 200 CRESCENT CT STE 560 | | DALLAS | TX | 75201 | |
| RREEF AMERICA REIT II CORP BBB | C/O RREEF MANAGEMENT CO | 200 CRESCENT CT STE 560 | | DALLAS | TX | 75201 | |
| RTG | | 1663 FENTON BUSINESS PARK CT | | FENTON | MO | 63026 | |
| RUSSELL KLARE, PATSY KLARE, MORRIS KLARE, JOANN KLARE, JOHN ROLLMAN, NOEL NEISNER | KLARE RUSSELL & PATSY | 2805 NORTH RESERVE | | MISSOULA | MT | 59802 | |
| RUTH BEASLEY HOOKER TRUST | | CO NAN SAVAGE | 12354 SARAH ST | STUDIO CITY | CA | 91604 | |
| RUTH BEASLEY HOOKER TRUST | ATTN NAN SAVAGE | 1763 ROYAL OAKS A4 | | BRANDBURY | CA | 91010 | |
| RUTH BEASLEY HOOKER TRUST | NAN SAVAGE | 1763 ROYAL OAKS NO A4 | | BRANDBURY | CA | 91010 | |
| RUTLEDGE WOOD PRODUCTS INC | | 1915 VIRGINIA ST | | DENTON | TX | 76209 | |
| RYLAND G BRISTOW JR | | PO BOX 5005 | | SEVERNA PARK | MD | 21146 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| S & B PARTNERSHIPS | | SHOPS ON BLUEMOUND | BLDGID SKY136PO BOX 6136 | HICKSVILLE | NY | 11802-6136 | |
| S F M WHOLESALE & DELIVERY | | 9401 A WATSON INDUSTRIAL PARK | | CRESTWOOD | MO | 63126 | |
| SABER AMMORI, TOM KYRIAKOZA, OMAR AMMORI | KYRIAKOZA TOM | C/O FUDDRUCKERS 2630 E JEFFERSON | | DETROIT | MI | 48207 | |
| SACKS TIERNEY | | 4250 DRINKWATER BLVD 4TH FL | | SCOTTSDALE | AZ | 85251-3693 | |
| SAFE MASTERS CO | | DEPT CH 14202 | | PALATINE | IL | 60055 4202 | |
| SAFE STEP SOLUTIONS, LLC | | 8016 W TONOPAH DR | 8016 W TONOPAH DR | PEORIA | AZ | 85382 | |
| SAFETY REMEDY | | PO BOX 346 | | GARDNER | KS | 66030-0346 | |
| SAFEWORKS | | 3910 NEW CUT RD | | ELLICOT CITY | MD | 21043 | |
| SAGE MONTEREY OAKS LTD 78768 | | CO PYRAMID PROPERTIES INC | PO BOX 684548 | AUSTIN | TX | 78768 | |
| SAGONAS ALL CITY BACKFLOW DBA | | RONALD A SAGONA | 3125 INCLINADO | SAN CLEMENTE | CA | 92673 | |
| SALES TAX DIVISION | | 9500 CIVIC CTR DR | | THORTON | CO | 80229 | |
| SALESFORCE COM | | PO BOX 842569 | | BOSTON | MA | 02284-2569 | |
| SALT RIVER PROJECT SRP | 004 660 006 | 1600 NORTH PRIEST DR | ATTN COMMERCIAL CREDIT | TEMPE | AZ | 85281 | |
| SALT RIVER PROJECT SRP | 246 650 009 | 1600 NORTH PRIEST DR | ATTN COMMERCIAL CREDIT | TEMPE | AZ | 85281 | |
| SALT RIVER PROJECT SRP | 580 130 000 | 1600 NORTH PRIEST DR | ATTN COMMERCIAL CREDIT | TEMPE | AZ | 85281 | |
| SALT RIVER PROJECT SRP | 680 130 000 | 1600 NORTH PRIEST DR | ATTN COMMERCIAL CREDIT | TEMPE | AZ | 85281 | |
| SALT RIVER PROJECT SRP | 825 550 000 | 1600 NORTH PRIEST DR | ATTN COMMERCIAL CREDIT | TEMPE | AZ | 85281 | |
| SAMS YARD AND GARDEN | | DBA SAMS YARD AND GARDEN | 6605 WILLOW POND DR | FREDERICKSBURG | VA | 22407 | |
| SAN ANTONIO WATER SYSTEM | 02 0550 270045 1 | PO BOX 2990 | ATTN CUSTOMER SERVICE | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WATER SYSTEM | 06 1775 233776 1 | PO BOX 2990 | ATTN CUSTOMER SERVICE | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WATER SYSTEM | 11 4250 123546 5 | PO BOX 2990 | ATTN CUSTOMER SERVICE | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WATER SYSTEM | 11 4250 190041 4 | PO BOX 2990 | ATTN CUSTOMER SERVICE | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WATER SYSTEM | 14 6370 266674 1 | PO BOX 2990 | ATTN CUSTOMER SERVICE | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WATER SYSTEM, TX | 02 0550 270045 1 | PO BOX 2990 | ATTN CUSTOMER SERVICE | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WATER SYSTEM, TX | 06 1775 233776 1 | PO BOX 2990 | ATTN CUSTOMER SERVICE | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WATER SYSTEM, TX | 11 4250 123546 5 | PO BOX 2990 | ATTN CUSTOMER SERVICE | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WATER SYSTEM, TX | 11 4250 190041 4 | PO BOX 2990 | ATTN CUSTOMER SERVICE | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO WATER SYSTEM, TX | 14 6370 266674 1 | PO BOX 2990 | ATTN CUSTOMER SERVICE | SAN ANTONIO | TX | 78299-2990 | |
| SAN DIEGO COUNTY DISTRICT ATTORNEYS OFFICE | | 330 W BROADWAY | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO GAS & ELECTRIC | 2662 064 504 5 | PO BOX 25111 | ATTN BANKRUPTCY DEPT | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | 4771 447 980 2 | PO BOX 25111 | ATTN BANKRUPTCY DEPT | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | 5721 823 002 3 | PO BOX 25111 | ATTN BANKRUPTCY DEPT | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | 6245 119 113 0 | PO BOX 25111 | ATTN BANKRUPTCY DEPT | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | 6846 823 001 9 | PO BOX 25111 | ATTN BANKRUPTCY DEPT | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GAS & ELECTRIC | 9838 614 402 6 | PO BOX 25111 | ATTN BANKRUPTCY DEPT | SANTA ANA | CA | 92799-5111 | |
| SANDERS LOCK AND KEY INC | | 344 W ARROW HWY | | SAN DIMAS | CA | 91773 | |
| SANDERS, WARREN & RUSSELL LLP | WILLIAM B DENNING ESQ | 9401 INDIAN CREEK PKWY STE 1250 | | OVERLAND PARK | KS | 66210 | |
| SANIMAX | | PO BOX 10067 | | GREEN BAY | WI | 54307-0067 | |
| SANITARY PROFESSIONAL 2000 | | 2002 NW MILITARY HWY STE 3 | STE 3 | SAN ANTONIO | TX | 78213 | |
| SANITATION DISTRICT NO 1 KY | 9024918900 000 | 1045 EATON DR | ATTN KATE | FORT WRIGHT | KY | 41017 | |
| SARCOM, INC | | DBA WAREFORCE | PO BOX 514487 | LOS ANGELES | CA | 90051-4487 | |
| SAS MANAGEMENT, INC | AHMED TAS | 4420 NAVAJO DR | | ASHBURN | VA | 20147 | |
| SAY 1 PRESSURE WASHING | | DBA SAY 1 PRESSURE WASHING | 1124 PALISADES DR | ELLENWOOD | GA | 30294 | |
| SBH GIFTS AND SERVICES | | DBA SBH GIFTS AND SERVICES | 5355 SUGARLOAF PKWY NO 807 | LAWRENCEVILLE | GA | 30043 | |
| SBM PARTNERSHIP | | KRAMER ENTERPRISES | 49 RANDOLPH RD | SILVER SPRING | MD | 20904 | |
| SC DEPARTMENT OF REVENUE | CORPORATION RETURN | | | COLUMBIA | SC | 29214-0100 | |
| SCHAFFER PARTNERS, INC | | 6545 CARNEGIE AVE | | CLEVELAND | OH | 44103 | |
| SCHAMBERGER BROS INC | | PO BOX 7440 | | VILLA PARK | IL | 60181 | |
| SCHAUMBURG | | 101 SCHAUMBURG CT | | SCHAUMBURG | IL | 60193-1899 | |
| SCHMIDT EQUIPMENT & SUPPLY, INC | | 411 EICHELBERGER ST | | ST LOUIS | MO | 63111 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SCHWARTZ ZWEBEN AND ASSOCIATES LLP | | 51 MONROE ST STE 812 | | ROCKVILLE | MD | 20850 | |
| SCOFIELD AMY | | 1811 C KENWOOD AVE | | AUSTIN | TX | 78704 | |
| SCOTTI,BRUNO | | PO BOX 223647 | | CHANTILLY | VA | 20153 | |
| SCOTTS VINYL REPAIR | | DBA SCOTTS VINYL REPAIR | 7808 N ROUNDSTONE DR | TUCSON | AZ | 85741 | |
| SCR FOODS, INC | ROTH JEFF | 1221 WEST CHOCOLATE | | HUMMELSTOWN | PA | 17036 | |
| SD ROOTER & PLUMBING | | DBA SD ROOTER & PLUMBING | PO BOX 3518 | CHULA VISTA | CA | 91909 | |
| SEAL TEX INC | | 8435 DIRECTORS ROW | | DALLAS | TX | 75247 | |
| SEALTITE APPLICATORS, INC | | PO BOX 1287 | | COCKEYSVILLE | MD | 21030 | |
| SECRETARY OF REVENUE | | PO BOX 91011 | | BATON ROUGE | LA | 70821-9011 | |
| SECRETARY OF STATE | | RM 1301 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| SECRETARY OF STATE | | OF CALIFORNIA | | | CA | | |
| SECRETARY OF STATE | | | | | NE | | |
| SECRETARY OF STATE | | OF NEBRASKA | | | NE | | |
| SECRETARY OF STATE | | OF DELAWARE | | NEED CITY | DE | 9999999 | |
| SECURITY SIGNAL DEVICE, INC SSD SYSTEMS | | 11031 VIA FRONTERA STE B | | RANCHO BERNARDO | CA | 92127 | |
| SECURITY SIGNAL DEVICES INC | | SSD SYSTEMS | 1740 NORTH LEMON ST | ANAHEIM | CA | 92801 | |
| SENDERO ELECTRIC SIGN CO | | 15403 IH 35 NORTH | | SELMA | TX | 78154 | |
| SERAFIN FOOD EQUIPMENT SERVICE | | DBA SERAFIN FOOD EQUIPMENT SERVICE | 11238 PLUM CT | SAN FERNANDO | CA | 91340 | |
| SEREMEK & CUCUCLICH | | 1611 RENAISSANCE WAY | | TAMPA | FL | 33602 | |
| SERVICE NEON SIGNS INC | | 6611 IRON PL | | SPRINGFIELD | VA | 22151 | |
| SERVICE SOLUTIONS GROUP LLC | | 6000 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| SERVICESLEUTH | | DBA SERVICE SLEUTH | 500 MYLES STANDISH BLVD | TAUNTON | MA | 02781 | |
| SESSION FIXTURE COMPANY | | 6044 LEMAY FERRY RD | | ST LOUIS | MO | 63129 | |
| SHARCO TECHNOLOGIES, INC | | 1000 PINE CREEK DR | | PFLUGERVILLE | TX | 78660 | |
| SHATIN COMMERCIAL INTERIORS LL | | 10701 WHITE HALL RD | | HAGERSTOWN | MD | 21740 | |
| SHAWNEE PRODUCTS | | PO BOX 12328 | | OVERLAND PARK | KS | 66282 | |
| SHELDON COMMUNITY VOLUNTEER FIRE AND RESCUE | | PO BOX 975143 | | HOUSTON | TX | 75397 | |
| SHINE AWN INCORPORATED BER | | 6631 W 16TH ST | 6631 W 16TH ST | BERWYN | IL | 60402 | |
| SHIPP LTD | | 3523 N 70TH ST | | SCOTTSDALE | AZ | 85251 | |
| SHIPP LTD | HERB SHIPP | PO BOX 356 | | SCOTTSDALE | AZ | 85252 | |
| SHOEMAKER LANDSCAPE DESIGN AND CARE | | PO BOX 1038 | | HUDSON | NC | 28638 | |
| SHOES FOR CREWS INC | | FILE LOCKBOX 51151 | | LOS ANGELES | CA | 90074-1151 | |
| SIGN A RAMA | | DBA SIGN A RAMA | 3702 1 HILLSBOROUGH RD | DURHAM | NC | 27705 | |
| SIGN A RAMA | | DBA SIGN A RAMA SANDY SPRINGS | 6049 SANDY SPRINGS CIR | ATLANTA | GA | 30328 | |
| SIGN A RAMA | | 711 E GOLF RD | | SCHAUMBURG | IL | 60173 | |
| SIGN A RAMA AUS | | 2700 WEST ANDERSON LN 229 | | AUSTIN | TX | 78757 | |
| SIGN A RAMA BURBANK | | DBA SIGN A RAMA BURBANK | 2704 W BURBANK BLVD | BURBANK | CA | 91505 | |
| SIGN BANK NEON, LLC | | 315 SHARON INDUSTRIAL WAY | | SUWANEE | GA | 30024 | |
| SIGN SHOP, THE | | 11244 GEORGIA AVE | | WHEATON | MD | 20902 | |
| SIGNATURE ACCOMODATIONS | | 700 LAVACA STE 1400 | | AUSTIN | TX | 78701 | |
| SIGNS NOW | | DBA SIGNS NOW | 1548 OGDEN AVE | DOWNERS GROVE | IL | 60515 | |
| SILVER EAGLE DISTRIBUTORS | | PO BOX 2743 | | HOUSTON | TX | 77252 | |
| SILVERBROOK INC | | PO BOX 921 | | CLOVER | SC | 29710 | |
| SILVERBROOK, INC | RON STEWART | 406 NORTH MAIN ST | | CLOVER | SC | 29710 | |
| SIMMONS FOODS, INC | | 601 N HICO | | SILOAM SPRINGS | AR | 72761 | |
| SIMON ROOFING AND SHEET METAL | | PO BOX 951109 | | CLEVELAND | OH | 44193 | |
| SIMPLEX GRINNELL LP IL | | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | |
| SIX POINT COMPANY | ATTN NATE WALKER | 20525 CHATSBORO DR | | WOODLAND HILLS | CA | 91364 | |

4/20/2010
5:35 PM

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SIX POINT COMPANY | NATE WALKER | 20525 CHATSBORO DR | | WOODLAND HILLS | CA | 91364 | |
| SKIL ENTERPRISES, INC | | 3542 MORRIS ST NORTH | | ST PETERSBURG | FL | 33713 | |
| SLM WASTE & RECYCLING SERVICES, INC | | 5000 COMMERCE DR | | GREEN LANE | PA | 18054 | |
| SLM WASTE & RECYCLING SERVICES, INC | | 5000 COMMERCE DR | ATTN BILLING | GREEN LANE | PA | 18054 | |
| SMC GREASE SPECIALISTS, INC | | PO BOX 1343 | | CORONA | CA | 92878 | |
| SMC PLUMBING & DRAIN, INC | | PO BOX 1343 | | CORONA | CA | 92878 | |
| SMELL GOOD ROOTER | | 19762 E GREENWOOD | | AURORA | CO | 80013 | |
| SMG SECURITY SYSTEMS | | 120 KING ST | | ELK GROVE VILLAGE | IL | 60007 | |
| SMISER FAMILY PROPERTIES INC | | 645 FRONT ST NO 1908 | | SAN DIEGO | CA | 92101 | |
| SNAGAJOB COM, INC | | 4880 COX RD | STE 200 | GLEN ALLEN | VA | 23060 | |
| SNYDER HUNT COMPANY LLP, C/O RESOURCE ASSOC INC | | DONNA AND LARRY SHEFFER | 2720 ENTERPRISE PKWY STUIE 105 | RICHMOND | VA | 23294 | |
| SNYDER HUNT COMPANY, LLP | MARK ROWE | C/O RESOURCE ASSOC INC | 2720 ENTERPRISE HWY STE 105 | RICHMOND | VA | 23294 | |
| SOLUTIONS WINDOW CLEANING | | PO BOX 86 | | QUEENSTOWN | MD | 21658 | |
| SONGBIRD PLANT LENDERS | | 1134 W NEWPORT BEACH DR | | GILBERT | AZ | 85233 | |
| SONU SATELLITE | | DBA SONU SATELLITE | 1008 INDUSTRIAL DR STE A | WEST BERLIN | NJ | 08091 | |
| SORRELL ENTERPRISES INC DBA ARTS UPHOLSTERY | | 5333 GEORGE WASHINGTON MEMORIAL HWY | MEMORIAL HWY | YORKTOWN | VA | 23692 | |
| SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | | PO BOX 4943 | | DIAMOND BAR | CA | 91765-0943 | |
| SOUTH DAKOTA FRANCHISE OFFICE | DIVISION OF SECURITIES | 910 E SIOUX AVE | | PIERRE | SD | 57501 | |
| SOUTHEASTERN COMMERCIAL FLOORING, INC | | 193 STOCKWOOD DR | | WOODSTOCK | GA | 30188-3868 | |
| SOUTHERN CALIFORNIA EDISON | 2 02 072 6717 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 02 072 6824 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 22 724 6311 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 25 587 2681 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 25 587 2889 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 25 587 3176 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 25 587 3325 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 25 650 7674 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 27 955 9199 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 27 955 9249 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 27 955 9355 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 29 100 8498 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 29 100 8589 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 29 100 8654 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | 2 30 212 5588 | PO BOX 600 | ATTN BANKRUPTCY | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 024 968 4213 5 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 030 000 0152 3 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 033 055 4825 1 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 036 614 4662 9 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 048 519 7969 2 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 049 301 7764 9 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA GAS THE GAS CO | 058 954 5658 9 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 066 212 3541 2 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 067 520 4400 5 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 069 602 2443 1 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 071 984 3920 5 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 079 121 1890 3 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 091 203 5430 4 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 093 006 5000 0 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 095 001 5922 4 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 123 169 1418 8 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 156 604 2056 1 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 169 165 8222 0 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 183 003 1002 8 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 199 607 5400 0 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS THE GAS CO | 199 809 4142 1 | 555 W 5TH ST GT11G1 | ATTN COLLECTIONS/BANKRUPTCY DESK | LOS ANGELES | CA | 90013 | |
| SOUTHERN HOSPITALITY INC | | 5220 SHAD RD BLDG 206 | | JACKSONVILLE | FL | 32257 | |
| SOUTHERN LAWN CARE | | DBA SOUTHERN LAWN CARE | 8236 WAKE RD | DURHAM | NC | 27713 | |
| SOUTHERN WINE & SPIRITS OF ILLINOIS | | 135 S LASALLE DEPT 2971 | | CHICAGO | IL | 60674-2971 | |
| SOUTHPARK PLAZA LTD PART | | 10101 SW FWY | STE 500 | HOUSTON | TX | 77074 | |
| SOUTHWEST GAS CORPORATION | 361 1566834 021 | PO BOX 1498 | ATTN BANKRUPTCY DESK | VICTORVILLE | CA | 92393 | |
| SOUTHWEST GAS CORPORATION | 421 1267133 021 | PO BOX 1498 | ATTN BANKRUPTCY DESK | VICTORVILLE | CA | 92393 | |
| SOUTHWEST GAS CORPORATION | 421 2005064 023 | PO BOX 1498 | ATTN BANKRUPTCY DESK | VICTORVILLE | CA | 92393 | |
| SOUTHWEST GAS CORPORATION | 421 4227392 002 | PO BOX 1498 | ATTN BANKRUPTCY DESK | VICTORVILLE | CA | 92393 | |
| SOUTHWEST GAS CORPORATION | 421 4327447 002 | PO BOX 1498 | ATTN BANKRUPTCY DESK | VICTORVILLE | CA | 92393 | |
| SOUTHWEST GAS CORPORATION | 421 4386181 002 | PO BOX 1498 | ATTN BANKRUPTCY DESK | VICTORVILLE | CA | 92393 | |
| SOUTHWEST GLASSWARE | | DBA SOUTHWEST GLASSWARE | 7521 N I 10 FRONTAGE RD | TUCSON | AZ | 85743 | |
| SOUTHWEST HOLLY SALES IN | | 4306 EAST WINSLOW | | PHOENIX | AZ | 85040 | |
| SPANISH TECH LLC | | PO BOX 152468 | | AUSTIN | TX | 78715-2468 | |
| SPARKLING CLEAN WINDOWS | | DBA SPARKLING CLEAN WINDOWS | PO BOX 79282 | HOUSTON | TX | 77279-9282 | |
| SPARTAN SPORTS | | DBA SPARTAN SPORTS | 1655 EAST CYPRESS AVE STE 4 | REDDING | CA | 96002 | |
| SPECIALTY ENGRAVING | | DBA SPECIALTY ENGRAVING | 3412 ENTERPRISE DR | WILMINGTON | NC | 28405 | |
| SPECIALTY LIGHTING & RECYCLING, INC | | PO BOX 643 | | FRANKFORT | IL | 60423 | |
| SPECIALTY RESTAURANT EQUIPMENT | | DBA SPECIALTY RESTAURANT EQUIPMENT | 7530 SAN FERNANDO RD | SUN VALLEY | CA | 91352 | |
| SPEEDY EMPIRE GLASS | | 5119 NORTH 7TH ST | | PHOENIX | AZ | 85014 | |
| SPEEDY GLASS | | PO BOX 3877 | | SEATTLE | WA | 98124 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SPIRIT MASTER FUNDING, LLC | | 14631 N SCOTTSDALE RD | STE 200 | SCOTTSDALE | AZ | 85254-2711 | |
| SPIRIT MASTER FUNDING, LLC | CATHY PHILLIPS | 14631 N SCOTTSDALE RD | | SCOTTSDALE | AZ | 85254 | |
| SPIRIT STOP | | DBA SPIRIT STOP | PO BOX 535816 | GRAND PRAIRIE | TX | 75053-5816 | |
| SPORTS PROMOTION NETWORK | | DBA SPORTS PROMOTION NETWORK | PO BOX 200548 | ARLINGTON | TX | 76006 | |
| SPRINT | 13172915 | PO BOX 7949 | ATTN BANKRUPTCY DEPT | OVERLAND PARK | KS | 66207-0949 | |
| SPRINT | | PO BOX 219623 | | KANSAS CITY | MO | 64121-9623 | |
| SPRINT | | PO BOX 660075 | | DALLAS | TX | 75266 | |
| SPRINT | ATTN TRACEY WENNERBERG | PO BOX 219623 | | KANSAS CITY | MO | 64121 | |
| SQL CONSULTING, INC | | 9925 SW 59TH AVE | | PORTLAND | OR | 97219 | |
| SRP SALT RIVER PROJECT | 004 660 006 | 1600 NORTH PRIEST DR | ATTN COMMERCIAL CREDIT | TEMPE | AZ | 85281 | |
| SRP SALT RIVER PROJECT | 246 650 009 | 1600 NORTH PRIEST DR | ATTN COMMERCIAL CREDIT | TEMPE | AZ | 85281 | |
| SRP SALT RIVER PROJECT | 580 130 000 | 1600 NORTH PRIEST DR | ATTN COMMERCIAL CREDIT | TEMPE | AZ | 85281 | |
| SRP SALT RIVER PROJECT | 680 130 000 | 1600 NORTH PRIEST DR | ATTN COMMERCIAL CREDIT | TEMPE | AZ | 85281 | |
| SRP SALT RIVER PROJECT | 825 550 000 | 1600 NORTH PRIEST DR | ATTN COMMERCIAL CREDIT | TEMPE | AZ | 85281 | |
| SSD SYSTEMS | | 1740 NORTH LEMON ST | | ANAHEIM | CA | 92801-1007 | |
| ST JOHNS MERCY CORPORATE HEALTH | | PO BOX 504222 | | ST LOUIS | MO | 63150 | |
| ST LOUIS COUNTY | | DEPARTMENT OF PUBLIC WORK | 41 S CENTRAL | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY HEALTH | | 111 S MERAMEC | | CLAYTON | MO | 63105 | |
| STAFFORD POLICE DEPARTMENT | | 2702 SOUTH MAIN | | STAFFORD | TX | 77477 | |
| STANDARD RESTAURANT | | PO BOX 65189 | PO BOX 65189 | SALT LAKE CITY | UT | 84165 | |
| STANLEY STEEMER | | DBA STANLEY STEEMER | 200 BRICKSTEEL LN | GARNER | NC | 27529 | |
| STARFIRE DIRECT | | 40638 CARTIER ST | | MURRIETA | CA | 92563 | |
| STARLITE SIGN | | 7923 EAST MCKINNEY | | DENTON | TX | 76208 | |
| STARRSHINE | | 13232 CLEARWOOD AVE | | LA MIRADA | CA | 90638-1816 | |
| STATE COMPTROLLER | | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149359 | AUSTIN | TX | 78714-9359 | |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0551 | |
| STATE OF CALIFORNIA | | BOARD OF EQUALIZATION | PO BOX 942879 | SACRAMENTO | CA | 94279-6199 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION CORP BUS TAX | REVENUE PROCESSING CENTER | PO BOX 666 | | TRENTON | NJ | 08646-0666 | |
| STATE OF NORTH CAROLINA | | 4307 MAIL SERVICE CTR | | RALEIGH | NC | 27699-4307 | |
| STATE OF WISCONSIN | | DEPARTMENT OF FINANCIAL INSTIT | DRAWER 978 | MILWAUKEE | WI | 53293-0978 | |
| STEAM SOURCE, INC | | 141 SALEM CREEK DR | | WINSTON SALEM | NC | 27103 | |
| STEAM TECH | | DBA STEAM TECH | 501 W POWELL LN STE 204 | AUSITN | TX | 78753 | |
| STEPHEN M COX & ROBERT MORROW | COX STEVE | PJR ASSOCIATES LP | 314 WEST PLEASANTVIEW AVE | HACKENSACK | NJ | 07601 | |
| STEVE ZIMMERMAN, MARY ZIMMERMAN, NOEL MEISNER, JOHN ROLLMAN | ZIMMERMAN STEVE & MARY | C/O FUDDRUCKERS | 2200 NO MAPLE | RAPID CITY | SD | 57701 | |
| STEVENSONS HEARTING, AIR CONDITIONING & APPLIANCE REPAIR, INC | | 5211 GORDON SMITH DR | | ROWLETT | TX | 75088 | |
| STEWARD JACKSON SPRINKLERS, INC | | 20602 S NORMANDIE | | TORRANCE | CA | 90502 | |
| STEWART SUTHERLAND, INC | | 5411 EAST V AVE | | VICKSBURG | MI | 49097 | |
| STILES FOOD EQUIPMENT INC | | 1150 W CENTRAL AVE STE A | | BREA | CA | 92821 | |
| STILLWATER SEPTIC | | PO BOX 359 | PO BOX 359 | LUSBY | MD | 20657-0359 | |
| STONE RIDGE CONSTRUCTION SERVICES | | PO BOX 237 | | NEW WINDSOR | MD | 21776 | |
| STORAGE MAX | | 3019 NORTH IH 35 | | ROUND ROCK | TX | 78664 | |
| STRAUB DISTRIBUTING CO | | 2701 DOW AVE | | TUSTIN | CA | 92780 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STUDIO PLUS DELUXE STUDIOS 43 | | 12359 HORNSBY LN | | NEWPORT NEWS | VA | 23602 | |
| SUBURBAN CYLINDER EXPRESS | | SUBURBAN CYLINDER EXPRESS | PO BOX 206 | WHIPPANY | NJ | 07981-0206 | |
| SUBURBAN DOOR CHECK | | LOCK SERVICE INC | 415 WEST OGDEN AVE | WESTMONT | IL | 60559 | |
| SUBURBAN EXTENDED STAY RICHMOND | | DBA SUBURBAN EXTENDED STAY RICHMOND | 7831 SHRADER RD | RICHMOND | VA | 23294 | |
| SUGAR FOODS CORPORATION | | 1300 INDIAN LAKE TRAIL | | CARROLLTON | TX | 75007 | |
| SUGAR GORDON | | ONE POMONA NORTH | | PIKESVILLE | MD | 21208 | |
| SULLIVAN YARD SERVICE | | 3584 WESTERVILLE RD | | COLUMBUS | OH | 43224 | |
| SULLIVANS IRRIGATION, INC | | PO BOX 6047 | | ROUND ROCK | TX | 78683 | |
| SUMMIT DISTRIBUTING | | 3201 RIDER TRAIL SOUTH | | ST LOUIS | MO | 63045 | |
| SUN DEVIL PLUMBING RTR | | 410 S PERRY LN STE 1 | | TEMPE | AZ | 85281 | |
| SUN RICH FOODS, INC | | 22151 FRASERWOOD WAY | | RICHMOND | BC | V6W 115 | CANADA |
| SUN VALLEY PLUMBING INC | | 2753 E BROADWAY STE 101 384 | | MESA | AZ | 85204-1579 | |
| SUNBURST HOSPITALITY CORP | NEIL SULLIVAN | 10770 COLUMBIA PIKE | | SILVER SPRING | MD | 20901 | |
| SUNGARD AVAILABILITY SERVICES, LP | | PO BOX 91233 | | CHICAGO | IL | 60693 | |
| SUNRISE MAINTENANCE | | DBA SUNRISE MAINTENANCE | 8572 WESTERN AVE STE 9 | BUENA PARK | CA | 90620 | |
| SUPERCLEAN | | DBA SUPERCLEAN | 422 SOUTH PASADENA AVE C | PASADENA | CA | 91105 | |
| SUPERIOR BEVERAGE | | 1070 S ORCHARD RD | | MONTGOMERY | IL | 60538-1070 | |
| SUPERIOR CARE INC | | 604 ROCK SPRING CT | | VIRGINIA BEACH | VA | 23462-5729 | |
| SUPERIOR KNIFE INC | | 8120 N CENTRAL PARK AVE | | SKOKIE | IL | 60076 | |
| SUPERIOR REFRIGERATION | | DBA SUPERIOR REFRIGERATION | 100 WHISPERING WAY | YORKTOWN | VA | 23692 | |
| SUPERSTEAM | | 951 E 130TH CIR | 951 E 130TH CIR | THORNTON | CO | 80241 | |
| SURCAP VILLAGE TX PARTNERS I, LP | C/O VILLAGE PROPERTIES | ATTN MARK WHEELER | 121 SPEAR ST STE 250 | SAN FRANCISCO | CA | 94105 | |
| SURCAP VILLAGE TX PARTNERS I, LP | MARK WHEELER | C/O VILLAGE PROPERTIES | 121 SPEAR ST STE 250 | SAN FRANCISCO | CA | 94105 | |
| SUREGRIP FLOOR SYSTEMS, INC | | 2801 3 CAPITAL CIR NE | | TALLAHASSEE | FL | 32308 | |
| SUTTON AMUSEMENT CO | | 1720 NORTH 23RD ST | | WILMINGTON | NC | 28405 | |
| SUZANNE MENSH CLERK OF CIRCUIT COURT | | 401 BOSLEY AVE | | TOWSON | MD | 21204-6754 | |
| SVATOS, LLC | SVATOS CRAIG | 13303 GERTRUDE | | OMAHA | NE | 68138 | |
| SWEETWATER AUTHORITY | 630 2220 0 | 505 GARRETT AVE | ATTN FINANCE DEPT | CHULA VISTA | CA | 91910 | |
| SWISHER | | PO BOX 473526 | | CHARLOTTE | NC | 28247-3526 | |
| SWISHER OF ATLANTA | | PO BOX 473526 | | CHARLOTTE | NC | 28247-3526 | |
| SXSW, INC | | PO BOX 4999 | | AUSTIN | TX | 78765 | |
| SYNERGY RESTAURANT GROUP, INC | DURNIAK MARK | 10230 LONG LN | | GREENCASTLE | PA | 17225 | |
| SYSCO | ATTN MICHELE YANEZ | 20701 EAST CURRIER RD | | WALNUT | CA | 91789 | |
| SYSCO CORPORATION | DBA SYSCO LOS ANGELES INC | 20701 EAST CURRIER RD | | WALNUT | CA | 91789 | |
| SYSCO OF EASTERN WISCONSIN | | ONE SYSCO DR | | JACKSON | WI | 53037 | |
| SYSCO OF LOS ANGELES | | 20701 EAST CURRIER RD | | WALNUT | CA | 91789 | |
| TAKE A BYTE INC | | 545 FINNEY CT | | GARDENA | CA | 90248-2037 | |
| TAKO TYKO | | 5010 VENICE BLVD | | LOS ANGELES | CA | 90019 | |
| TALX CORPORATION | | 3065 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| TAPCO PRODUCTS COMPANY | | 15553 WEST 110TH ST | | LENEXA | KS | 66219-1394 | |
| TAPIA, ALEJANDRO | | 13918 OSBORNE ST | | ARLETA | CA | 91331 | |
| TAXATION & REVENUE DEPARTMENT | | PO BOX 25127 | | SANTA FE | NM | 87504-5127 | |
| TAYLOR & WALKER PC | BENJAMIN T OWINGS ESQ | 6800 PARAGON PL STE 626 | | RICHMOND | VA | 23230 | |
| TAYLOR CHICAGO | | 873 CAMBRIDGE DR | | ELK GROVE VILLAGE | IL | 60007-2436 | |
| TAYLOR ENTERPRISES OF | | N8108 MAPLE ST | N8108 MAPLE ST | IXONIA | WI | 53036-0345 | |
| TAYLOR EQUIPMENT | | DBA TAYLOR AFS | 1595 CABIN BRANCH DR | LANDOVER | MD | 20785 | |
| TAYLOR FREEZER AZ | | SALES OF ARIZONA INC | 2825 E CHAMBERS | PHOENIX | AZ | 85040 | |
| TAYLOR FREEZER GA | | SALES GEORGIA | PO BOX 2130 | CUMMING | GA | 30040-2130 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TAYLOR FREEZER VA | | PO BOX 5807 | 2032 ATLANTIC AVE | CHESAPEAKE | VA | 23324-5807 | |
| TAYLOR FREEZERCOM | | 6825 E WASHINGTON BLVD | | COMMERCE | CA | 90040 | |
| TAYLOR MOBILE RESTORATIONS | | 301 NORTHERN CT | | ISLAND LAKE | IL | 60042 | |
| TAYLOR, JAMES | | 2808 TOPAZ RD | | BALTIMORE | MD | 21234 | |
| TD INDUSTRIES | | PO BOX 300008 | | DALLAS | TX | 75303-0008 | |
| TD INDUSTRIES, LTD | | 2701 GATIS SCHOOL RD NO 101 | | ROUND ROCK | TX | 78664 | |
| TEAM ELECTRIC INC | | 1158 S LIPAN ST | | DENVER | CO | 80223 | |
| TECH 24 | | 5256 EISENHOWER AVE | | ALEXANDRIA | VA | 22304 | |
| TEJAS DISTRIBUTORS, INC | | 1301 WEST INDUSTRIAL BLVD | | ROUND ROCK | TX | 78681-2951 | |
| TENNESEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | 50 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADRICK ST | NASHVILLE | TN | 37242 | |
| TENNESSEE SECRETARY OF STATE | | ATTN ANNUAL REPORT | 312 EIGHTH AVE N 6TH FL | NASHVILLE | TN | 37243 | |
| TESTA PRODUCE INC | | PO BOX 33830 | | CHICAGO | IL | 60694-3830 | |
| TETLEY, INC | | 18 SCHOOL ST | | MANCHESTER | MA | 01944 | |
| TEX MEX CUTLERY | | DBA TEX MEX CUTLERY | 6705 TRIOLA LN | HOUSTON | TX | 77074 | |
| TEXAS COMPTROLLER | | C/O DEBORAH SULLIVAN | 801 AUSTIN AVE NO 810 | WACO | TX | 76701-1937 | |
| TEXAS FRANCHISE TAX | | COMPTROLLER OF PUBLIC ACCT | PO BOX 149348 | AUSTIN | TX | 78714-9348 | |
| TEXAS GAS SERVICE | 910031499 1179933 27 | PO BOX 269042 | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS GAS SERVICE | 910031499 1523286 73 | PO BOX 269042 | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS GAS SERVICE | 910215175 1169284 27 | PO BOX 269042 | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS GAS SERVICE | 910215175 1494305 36 | PO BOX 269042 | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS TOLLWAYS CSC | | 12719 BURNET RD | | AUSTIN | TX | 78727 | |
| TEXAS WELDERS SUPPLY CO ,INC | | DBA TWSCO | 5515 W RICHEY RD | HOUSTON | TX | 77066-3328 | |
| THAD ZIEGLER GLASS LTD | | PO BOX 8298 | | SAN ANTONIO | TX | 78208 | |
| THE BIRCHWOOD RESULTANTS, LLC | | 1006 NORTH BOWEN RD | STE 207 | ARLINGTON | TX | 76012 | |
| THE BOLAND GROUP I LLC | | PO BOX 5599 | | GLOUCESTER | MA | 01930 | |
| THE BOLAND GROUP III, LLC | BOLAND JIM | 35 MAGNOLIA AVE | | MAGNOLIA | MA | 01930 | |
| THE BOLAND GROUP IV, LLC | BOLAND JIM | 35 MAGNOLIA AVE | | MAGNOLIA | MA | 01930 | |
| THE BRICKMAN GROUP | | PO BOX 71358 | | CHICAGO | IL | 60694 | |
| THE BRICKMAN GROUP LTD | | 3630 SOLUTIONS CTR | | CHICAGO | IL | 60677-3006 | |
| THE BRUSS COMPANY | | 3548 NORTH KOSTNER AVE | | CHICAGO | IL | 60641 | |
| THE BUTCHER & THE BAKER, INC | JOHN ROLLMAN NOEL MEISNER | HOMESTEAD BUSINESS PARK | 2011 OVERLAND AVE | BILLINGS | MT | 59102 | |
| THE BUTCHER THE BAKER OF ANDERSON, LLC | JOHNSTON ALLEN OR LEEANN | 160 CONGRESS BLVD STE C | | DUNCAN | SC | 29334 | |
| THE BUTCHER THE BAKER OF ASHEVILLE, INC | MARTIN KIP | C/O FUDDRUCKERS 130 CHARLOTTE ST | | ASHEVILLE | NC | 28801 | |
| THE BUTCHER THE BAKER OF GREENVILLE, INC | JOHNSTON ALLEN OR LEEANN | 160 CONGRESS BLVD STE C | | DUNCAN | SC | 29334 | |
| THE BUTCHER THE BAKER OF GREER, LLC | JOHNSTON ALLEN OR LEEANN | 160 CONGRESS BLVD STE C | | DUNCAN | SC | 29334 | |
| THE BUTCHER THE BAKER OF MATTHEWS, LLC | JOHNSTON ALLEN OR LEEANN | 160 CONGRESS BLVD STE C | | DUNCAN | SC | 29334 | |
| THE BUTCHER THE BAKER OF SPARTANBURG, INC | JOHNSTON ALLEN OR LEEANN | 160 CONGRESS BLVD STE C | | DUNCAN | SC | 29334 | |
| THE BUTCHER/THE BAKER OF KNOXVILLE, INC | MARTIN KIP | C/O FUDDRUCKERS 130 CHARLOTTE ST | | ASHEVILLE | NC | 28801 | |
| THE COOK LAW GROUP, LLC | TODD A COOK ESQ | 5200 SUGAR RUN DR STE 100 | | NEW ALBANY | OH | 43054 | |
| THE FIREHOUSE BREWING COMPANY | | 10306 SAN DIEGO MISSION RD | | SAN DIEGO | CA | 92108 | |
| THE ICE WAGON | | DBA THE ICE WAGON | PO BOX 6010 | PHOENIX | AZ | 85005-6010 | |
| THE JAMESON INN OF HICKORY NC | | 1120 13TH AVE DR SE | | HICKORY | NC | 28602 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| THE LARK GROUP, INC | BIDLACK KEVIN | 2713 VENETO DR | | MODESTO | CA | 95356 | |
| THE MILLER LAW GROUP, LLC | ANDY MILLER ESQ | 15 SPINNING WHEEL RD STE 210 | | HINSDALE | IL | 60521 | |
| THE PLUMBING DOCTOR | | PO BOX 5309 | | ARLINGTON | VA | 22205 | |
| THE RIGHT STAFF ENTERPRISES, INC | | 13428 MAXELLA AVE STE 819 | | MARINA DEL REY | CA | 90292 | |
| THE STANDARD INSURANCE COMPANY | | 900 SW FIFTH AVE | | PORTLAND | OR | 97204-1282 | |
| THE TORRANCE COMPANY | | 21370 HAWTHORNE BLVD | ACCTS RECEIVABLE | TORRANCE | CA | 90503 | |
| THE TORRANCE COMPANY | | 3 DEL AMO FASHION CTR | | TORRANCE | CA | 90503 | |
| THE TORRANCE COMPANY | | 21370 HAWTHORNE BLVD | | TORRANCE | CA | 90503 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 015 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 047 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 079 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 083 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 091 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 114 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 177 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 199 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 209 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 220 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 223 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 225 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 233 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 250 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 252 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 264 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 288 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 299 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 301 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 306 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 310 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 323 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WIFI SOLUTION SUMMARY 76 | FUDDRUCKERS NO 338 | 76 1 VAN BUREN RD | | SCHENECTADY | NY | 12302 | |
| THE WINDOW CREW, INC | | DBA THE WINDOW CREW INC | 332 S FILLMORE AVE | ST LOUIS | MO | 63122 | |
| THERMAL REFRIGERATION, INC | | 90 WALSH CT | | ST CHARLES | MO | 63301 | |
| THIRD COAST PRODUCE | | 8255 TEWAINTIN DR | | HOUSTON | TX | 77061 4698 | |
| THOMAS REPROGRAPHICS, INC | | PO BOX 740967 | | DALLAS | TX | 75374-0967 | |
| THOMPSON MCMULLAN | | 100 SHOCKOE SLIP | | RICHMOND | VA | 23219 | |
| THORNAPPLE LANDSCAPE MAINTENANCE INC | | PO BOX 626 | | GENEVA | IL | 60134 | |
| THOUSAN OAKS MARKETPLACE, LP | SANDY SIGAL | C/O NEWMARK MERRILL CO | 5850 CANOGA AVE STE 650 | WOODLAND HILLS | CA | 91367 | |
| THOUSAND OAKS MARKETPLACE LP | | CO NEWMARK MERRILL CO | 5850 CANOGA AVE STE 650 | WOODLAND HILLS | CA | 91367 | |
| THOUSAND OAKS MARKETPLACE LP | C O NEWMARK MERRILL CO | 5850 CANOGA AVE STE 650 | ATTN SANDY SIGAL | WOODLAND HILLS | CA | 91367 | |
| THOUSAND OAKS MARKETPLACE, LP | C/O NEWMARK MERRILL CO | ATTN SANDY SIGAL | 5850 CANOGA AVE STE 650 | WOODLAND HILLS | CA | 91367 | |
| TIGER INC /DEPARTMENT 2192 | 01626 01 | 1422 E 71ST ST STE J | ATTN ACCOUNTING | TULSA | OK | 74137 | |
| TIGER INC /DEPARTMENT 2192 | 01626 02 | 1422 E 71ST ST STE J | ATTN ACCOUNTING | TULSA | OK | 74137 | |
| TIGER INC /DEPARTMENT 2192 | 01626 03 | 1422 E 71ST ST STE J | ATTN ACCOUNTING | TULSA | OK | 74137 | |
| TIGER INTERIORS AND RENOVATIONS | | DBA TIGER INTERIORS AND RENOVATIONS | 729 CANAL DR | CHESAPEAKE | VA | 23323 | |
| TIME WARNER CABLE | | PO BOX 660097 | | DALLAS | TX | 75266-0097 | |
| TIME WARNER CABLE 3237 | 004 045329901 001 | PO BOX 429542 | ATTN CREDIT AND COLLECTIONS | CINCINATTI | OH | 45242-1812 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE 3237 | 453299 01 | PO BOX 429542 | ATTN CREDIT AND COLLECTIONS | CINCINATTI | OH | 45242-1812 | |
| TIME WARNER CABLE 650734 | 8.26014013584752E+15 | PO BOX 650734 | ATTN CHARLYA | DALLAS | TX | 75265-0734 | |
| TIME WARNER CABLE 650734 | 8.26014013686014E+15 | PO BOX 650734 | ATTN CHARLYA | DALLAS | TX | 75265-0734 | |
| TIME WARNER CABLE 650734 | 0662013 01 3 | PO BOX 650734 | ATTN CHARLYA | DALLAS | TX | 75265-0734 | |
| TIME WARNER CABLE 650734 | 0711181 01 9 | PO BOX 650734 | ATTN CHARLYA | DALLAS | TX | 75265-0734 | |
| TIME WARNER CABLE 650734 | 0904107 01 1 | PO BOX 650734 | ATTN CHARLYA | DALLAS | TX | 75265-0734 | |
| TIME WARNER CABLE 650734 | 0905926 01 3 | PO BOX 650734 | ATTN CHARLYA | DALLAS | TX | 75265-0734 | |
| TIME WARNER CABLE 660815 | 8.26014013613706E+15 | PO BOX 650734 | ATTN CHARLYA | DALLAS | TX | 75265-0734 | |
| TIME WARNER CABLE 70871 | 056 027739501 001 | 13840 BALLANTYNE CORPORATE PL STE 500 | ATTN TOWANDA JOHNS | CHARLOTTE | NC | 28277 | |
| TIME WARNER CABLE 70873 | | 13840 BALLANTYNE CORPORATE PL STE 500 | ATTN TOWANDA JOHNS | CHARLOTTE | NC | 28277 | |
| TIME WARNER CABLE 70873 | 1181656 01 | 13840 BALLANTYNE CORPORATE PL STE 500 | ATTN TOWANDA JOHNS | CHARLOTTE | NC | 28277 | |
| TIME WARNER CABLE 70873 | 314 118165601 001 | 13840 BALLANTYNE CORPORATE PL STE 500 | ATTN TOWANDA JOHNS | CHARLOTTE | NC | 28277 | |
| TIME WARNER CABLE 70874 | 344701 | 13840 BALLANTYNE CORPORATE PL STE 500 | ATTN TOWANDA JOHNS | CHARLOTTE | NC | 28277 | |
| TIME WARNER CABLE 70874 | 038 000344701 | 13840 BALLANTYNE CORPORATE PL STE 500 | ATTN TOWANDA JOHNS | CHARLOTTE | NC | 28277 | |
| TIMES COMMUNITY NEWS | | DBA TIMES COMMUNITY NEWS | FILE 54221 | LOS ANGELES | CA | 90074-4221 | |
| TNT ELECTRIC SIGN | | 3080 EAST 29TH ST | | LONG BEACH | CA | 90806 | |
| TOASTER CONNECTION | | 5 SOUTH LEWIS ST | | METTER | GA | 30439 | |
| TOP CHOICE HOME AND LAWN | | DBA TOP HOME CHOICE HOME AND LAWN | 1721 OCALLAHAN | AUSTIN | TX | 78748 | |
| TORRES REPAIR SERVICES | | 1527 FAIRWOOD WAY | 1527 FAIRWOOD WAY | UPLAND | CA | 91786 | |
| TORVAC DIVISION OF DARLING | | RESTAURANT SERVICES INC | PO BOX 552210 | DETROIT | MI | 48255-2210 | |
| TOWN COUNTRY | | 1050 ARDMORE AVE | | ITASCA | IL | 60143 | |
| TOWN OF HERNDON | | PO BOX 427 | | HERNDON | VA | 22070 | |
| TOWN OF HERNDON | | | | | VA | | |
| TOWN OF HERNDON, VA | 43385 36251 | 777 LYNCH ST | ATTN FINANCE | HERNDON | VA | 20170-4602 | |
| TOWNEPLACE SUITES | | 1662 FENTON BUSINESS PARK | | FENTON | MO | 63026 | |
| TRANSCAL GRAPHICS, LLC | | 1283 13TH AVE DR NW | | HICKORY | NC | 28601 | |
| TRANSOURCE | | PO BOX 60005 | | CHARLOTTE | NC | 28260-0005 | |
| TRAVELERS FLOOD INSURANCE | | PO BOX 2874 | | OMAHA | NE | 68103-5874 | |
| TRAVELHOST MAGAZINE OF CENTRAL VIRGINIA | | DBA TRAVELHOST MAGAZINE OF CENTRAL VIRGINIA | 7409 NI RIVER LANDING | FREDERICKSBURG | VA | 22407 | |
| TREASURER, CITY OF FAIRFAX | | 10455 ARMSTRONG ST | RM 210 | FAIRFAX | VA | 22030 | |
| TREASURER, STATE OF ILLINOIS | | ILLINOIS DEPARTMENT OF TRANSPORTATION | 2300 S DIRKSEN PKWY RM 009 | SPRINGFIELD | IL | 62764 | |
| TRI COUNTY HEALTH DEPARTMENT | | 7100 E BELLEVIEW AVE STE 102 | | GREENWOOD VILLAGE | CO | 80111 | |
| TRI COUNTY HEALTH DEPT | | 7000 E BELLEVIEW AVE NO 301 | | GREENWOOD VILLAGE | CO | 80111 | |
| TRIAD HAMCO PAPER PRODUCTS | | 3714 ALLIANCE DR STE 306 | STE 306 | GREENSBORO | NC | 27407 | |
| TRIAD TREEWORKZ | | DBA TRIAD TREEWORKZ | 3501 COVENT OAK CT | HIGH POINT | NC | 27265 | |
| TRIBRIDGE | | 4830 W KENNEDY BLVD STE 890 | STE 890 | TAMPA | FL | 33609 | |
| TRIMARK ROBERT CLARK INC | | 15375 BARRANCA PKWY NO A101 | | IRVINE | CA | 92618 | |
| TRINIDAD COFFEE COMPANY | | 9828 FIRESTONE BLVD | | DOWNEY | CA | 90241 | |
| TRINITY FRESH DISTRIBUTION, LLC | | 9381 E STOCKTON BLVD STE NO 200 | | ELK GROVE | CA | 95624 | |
| TRINITY FRESH DISTRIBUTION, LLC | ATTN BARBARA FENSLER | 9381 E STOCKTON BLVD STE NO 200 | | ELK GROVE | CA | 95624 | |
| TRIPLE A SPECIALTIES INC | | 13071 OLD MINE TRAIL | | PEORIA | AZ | 85383 | |
| TRUARX | | 31500 NORTHWESTERN HWY STE 140 | | FARMINGTON HILLS | MI | 48334 | |
| TRUE VINES INC | | 111 BRAND LN STE 500 | 111 BRAND LN | STAFFORD | TX | 77477 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TRUEVANCE MANAGEMENT INC | | PO BOX 551422 | | JACKSONVILLE | FL | 32255-1422 | |
| TRUGREEN CHEMLAWN SUG | | PO BOX 1118 | | SUGAR LAND | TX | 77487 | |
| TRUSTEE OF LOWINGER FAMILY TRUST | JACOB LOWINGER | 550 N LARCHMONT NO 203 | | LOS ANGELES | CA | 90004 | |
| TRUSTEES OF THE LOWINGER FAMILY TRUST | | JAKOB LOWINGER OR RACHEL LOWIN | 300 NORTH SWALL DR STE 355 | BEVERLY HILLS | CA | 90211 | |
| TRUSTWAVE HOLDINGS, NC | | DEPARTMENT CH 19213 | | PALATINE | IL | 60055-9213 | |
| TUCSON ELECTRIC POWER COMPANY | 2076632001 | PO BOX 711 | ATTN SC122 | TUCSON | AZ | 85702 | |
| TUCSON PARTY RENTALS | | DBA TUCSON PARTY RENTALS | PO BOX 2363 | TUCSON | AZ | 85702 | |
| TUNICA PARK, INC | RICHARD ABADISIANS | 16623 PARK LN CIR | | LOS ANGELES | CA | 90049 | |
| TURTLE INVESTMENTS II LLC | | 7939 W 80TH ST | | PLAYA DEL REY | CA | 90293 | |
| TURTLE INVESTMENTS II LLC | C O KEVIN CHOI | 7939 W 80TH ST | | PLAYA DEL RAY | CA | 90293 | |
| TURTLE INVESTMENTS II, LLC | ATTN KEVIN CHOI | 7939 W 80TH ST | | PLAYA DEL REY | CA | 90293 | |
| TURTLE INVESTMENTS II, LLC | KEVIN CHOI | 7939 W 80TH ST | | PLAYA DEL REY | CA | 90293 | |
| TUTORINO, JAMES | | 7105 JAMES A REED | | KANSAS CITY | MO | 64133 | |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | |
| TXU ENERGY/100001 | 347 8485 96 8 | PO BOX 650764 | ATTN GENERAL CORRESPONDENCE | DALLAS | TX | 75265 | |
| TYDINGS & ROSENBERG LLP | | 100 EAST PRATT ST | | BALTIMORE | MD | 21202 | |
| TYSONS FOODS, INC | | PO BOX 2020 | | SPRINGDALE | AR | 72765 | |
| U S CANVAS & AWNING CORP | | DBA U S CANVAS & AWNING CORP | 8331 NORTHERN ST | HOUSTON | TX | 77071 | |
| U S FOODSERVICE, INC | ATTN GENERAL COUNSEL | 9399 W HIGGINS RD STE 800 | | ROSEMONT | IL | 60018 | |
| U S FOODSERVICE, INC | ATTN SR VP NATIONAL ACCOUNTS | 9399 W HIGGINS RD STE 800 | | ROSEMONT | IL | 60018 | |
| U S LAWNS OF ANNAPOLIS, MD | | DBA US LAWNS OF ANNAPOLIS MD | 1783 FOREST DR NO 250 | ANNAPOLIS | MD | 21401 | |
| U STORE U LOCK | | 591 WILMER AVE | | CINCINNATI | OH | 45230 | |
| UEQ CORPORATION | | 930 W FULLERTON AVE | | ADDISON | IL | 60101 | |
| UHAUL CENTER OF LENEXA | | 9250 MARSHALL DR | | LENEXA | KS | 66215 | |
| UHAUL INTERNATIONAL | | PO BOX 52128 | | PHOENIX | AZ | 85072-2128 | |
| UHAUL STORAGE WESTPARK | | WESTPARK PMS | 6040 WESTPARK | HOUSTON | TX | 77057 | |
| ULINE, INC | | 2200 S LAKESIDE DR | | WAUKEGAN | IL | 60085 | |
| ULTRA CHEM, INC | | PO BOX 3717 | | SHAWNEE MISSION | KS | 66203-0827 | |
| UNISOURCE ENERGY SERVICES | | PO BOX 80078 | | PRESCOTT | AZ | 86304-8078 | |
| UNISOURCE ENERGY SERVICES GAS/80078 | 1376140000 | PO BOX 711 | ATTN SC122 | TUCSON | AZ | 85702 | |
| UNITED BEVERAGE COMPANY | | GAS | 701 S 7TH ST | PHOENIX | AZ | 85034 | |
| UNITED DISTRIBUTORS | | 5500 UNITED DR | | SMYRNA | GA | 30082 | |
| UNITED FOOD GROUP | | 3425 EAST VERNON AVE | | LOS ANGELES | CA | 90058-1878 | |
| UNITED SPECIALTY ADVERTISING LLC | | DBA UNITED SPECIALTY ADVERTISING LLC | PO BOX 150340 | FORT WORTH | TX | 76108 | |
| UNIVERSAL REALTY SERVICES INC | | 832 E RAND RD UNIT NO 19 | | MT PROSPECT | IL | 60056 | |
| UNIVERSITY DIRECTORIES | | PO BOX 8830 | | CHAPEL HILL | NC | 27515 | |
| UPCO LOCK & SAFE SERVICE | | 1800 1/2 11TH ST NW | | WASHINGTON | DC | 20001 | |
| US FOODSERVICE, INC | ATTN SHERI FRANKEL | 9399 W HIGGINS RD | | ROSEMONT | IL | 60018 | |
| USA FACT | | 6200 BOX SPRINGS BLVD | | RIVERSIDE | CA | 92507 | |
| UVERITECH, INC | | 1743 S GRAND AVE | | GLENDORA | CA | 91740 | |
| VAL PAK OF LOS ANGELES | | 2151 CONVENTION CTR WAY STE 230 | | ONTARIO | CA | 91764 | |
| VALDEZ, RAY A | | 2376 JULIAN AVE | | SAN DIEGO | CA | 92113 | |
| VALLEY CULTURAL CENTER | | 21550 OXNARD ST STE 470 | | WOODLAND HILLS | CA | 91367 | |
| VALLEY PROTEINS INC OH | | PO BOX 643393 | | CINCINNATI | OH | 45264-3393 | |
| VALPAK OF LOS ANGELES | | DBA VALPAK OF LOS ANGELES | 17785 CTR CT DR STE 200 | CERRITOS | CA | 90703 | |
| VAN BOOVEN LANDSCAPE | | PO BOX 9377 | | SHAWNEE MISSION | KS | 66201 | |

4/20/2010
5:35 PM

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VARITECH COMMERCIAL SERVICES, INC | | 7941 E LAKESIDE PKWY NO 116 | | TUCSON | AZ | 85730 | |
| VARSITY PUBLICATIONS, INC | | PO BOX 825 | | PEKIN | IL | 61555 | |
| VAUGHAN PAPER & PACKAGING COMPANY | | DBA VAUGHAN PAPER & PACKAGING COMPANY | 2914 E KATELLA AVE NO 201 | ORANGE | CA | 92867 | |
| VBS CAL, LLC | | DBA VBS | 2880 SCOTT ST STE NO 107 | VISTA | CA | 92081 | |
| VC ENTERPRISES, INC | VEGA GARY | PO BOX 6393 | | PARSIPPANY | NJ | 07054 | |
| VENDOMATIC, INC | | 1844 BROOKFIELD CT | | FREDERICK | MD | 21701 | |
| VENTURA COUNTY ENVIROMENTAL HEALTH | | 800 SOUTH VICTORIA AVE | | VENTURA | CA | 93009 | |
| VENTURA COUNTY STAR | | PO BOX 6006 | | CAMARILLO | CA | 93011 | |
| VENTURA RENDERING | | PO BOX 6537 | | VENTURA | CA | 93006 | |
| VERIZON | | PO BOX 660720 | | DALLAS | TX | 75266-0720 | |
| VERIZON BUSINESS | | PO BOX 371873 | | PITTSBURGH | PA | 15250-7873 | |
| VERIZON EFT | | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 202 628 3381 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 202 659 1660 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 301 468 3501 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 301 468 3503 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 310 453 8767 031009 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 310 543 0994 081105 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 310 827 0298 081027 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 410 653 7753 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 410 933 3886 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 703 318 9438 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 703 352 4439 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 703 878 4500 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 757 424 8054 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 757 456 0804 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 804 747 4779 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON EFT | 919 402 0309 080709 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI 371873 | 9150164393 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI 371873 | 9150211894 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VERIZON MCI 371873 | 9150211905 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI 371873 | 9150211906 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI 371873 | 9150211910 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI 371873 | 9150212086 X25 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371392 | Y2189989 SUM | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 6000046566 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150155975 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157066 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157367 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157427 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157437 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157444 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157451 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157456 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157462 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157465 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157470 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157481 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157487 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157489 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157490 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157492 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157511 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157515 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157519 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157523 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VERIZON MCI SUMMARY 371873 | 9150157528 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157625 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157630 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157635 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157726 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150157927 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158145 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158239 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158242 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158247 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158255 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158264 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158267 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158273 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158275 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158278 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158282 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158285 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158289 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158290 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158291 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158292 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158308 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158311 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158312 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158318 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VERIZON MCI SUMMARY 371873 | 9150158323 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158331 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158334 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158338 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158339 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158342 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158348 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158354 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158356 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158359 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158390 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158393 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158425 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158426 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158440 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158447 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158455 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158674 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158677 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158699 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150158704 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150159865 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150160276 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150166628 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150171317 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150171321 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VERIZON MCI SUMMARY 371873 | 9150171355 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150187230 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150191455 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150192390 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150192405 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150206108 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150208702 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150208764 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150209424 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150209676 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150209766 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150209795 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150211576 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214283 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214292 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214350 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214353 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214359 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214385 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214391 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214393 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214395 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214397 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214398 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214399 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214400 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VERIZON MCI SUMMARY 371873 | 9150214403 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214408 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214449 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214451 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214461 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214483 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214769 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150214931 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150215777 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150216543 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150217574 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150217602 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150222194 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 9150222200 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 14049 X25 SUM | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON MCI SUMMARY 371873 | 14607 X26 SUM | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERIZON ONLINE 12045 | 84720850612 | BANKRUPTCY ADMINISTRATION PO BOX 3037 | | BLOOMINGTON | IL | 61702 | |
| VERNES PLUMBING, INC | | 8561 WHITAKER ST | | BUENA PARK | CA | 90621 | |
| VERSE COMMUNICATIONS | | 13807 VENTURA BLVD | | SHERMAN OAKS | CA | 91423 | |
| VERSE COMMUNICATIONS, INC | | DBA VERSE COMMUNICATIONS | 13807 VENTURA BLVD | SHERMAN OAKS | CA | 91423 | |
| VICTOR,LATANYA | | 17715 WAYFOREST NO 405 | | HOUSTON | TX | 77060 | |
| VICTORY CENTER ASSOC INC | | C/O UPA | PO BOX 2776 | NORFOLK | VA | 23501-2776 | |
| VILLA LIGHTING SUPPLY | | 1218 S VANDEVENTER | | ST LOUIS | MO | 63110-0224 | |
| VILLA MARINA COMPANY, LLC | C/O JH SNYDER | ATTN PROPERTY MANAGER | 13450 MAXELLA AVE STE 240 | MARINA DEL REY | CA | 90202 | |
| VILLAGE OF ADDISON | | ONE FRIENDSHIP PLZ | | ADDISON | IL | 60101-2786 | |
| VILLAGE OF ADDISON, IL | 14037000 | ONE FRIENDSHIP PLZ | ATTN FINANCE | ADDISON | IL | 60101-2786 | |
| VILLAGE OF DOWNERS GROVE | | 801 BURLINGTON AVE | | DOWNERS GROVE | IL | 60515-4776 | |
| VILLAGE OF DOWNERS GROVE, IL | A 0864 1500 01 | 801 BURLINGTON AVE | ATTN FINANCE DEPT | DOWNERS GROVE | IL | 60515 | |
| VILLAGE OF DOWNERS GROVE, IL | C 4796 7231 01 | 801 BURLINGTON AVE | ATTN FINANCE DEPT | DOWNERS GROVE | IL | 60515 | |
| VILLAGE OF MATTESON | | 4900 VILLAGE COMMONS | | MATTESON | IL | 60443 | |
| VILLAGE OF MATTESON, IL | 50252659 01 | 4900 VILLAGE COMMONS | ATTN HEATHER MORANDI | MATTESON | IL | 60443 | |
| VILLAGE OF SCHAUMBURG | | POLICE DEPT | 101 SCHAUMBURG CT | SCHAUMBURG | IL | 60193 | |
| VILLAGE OF SCHAUMBURG TAX | | | | SCHAUMBURG | IL | | |
| VILLAGE OF SCHAUMBURG, IL | | 101 SCHAUMBURG CT | ATTN FINANCE | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF SCHAUMBURG, IL | 201463 51551 | 101 SCHAUMBURG CT | ATTN FINANCE | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE SHOPPING CENTER | | DBA VILLAGE SHOPPING CTR | 1717 W 6TH ST STE 380 | AUSTIN | TX | 78703 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VILLAGE WARF, LP | | C/O PM REALTY GROUP LP | 1440 LAKE FRONT CIR STE 150 | THE WOODLANDS | TX | 77380 | |
| VILLAGES OF KILN CREEK | | OWNERS ASSOCIATION | 1405 C KILN CREEK PKWY | NEWPORT NEWS | VA | 23602 | |
| VIRGINIA BEACH DEPT OF PUBLIC HEALTH | | OFFICE OF ENVIRONMENTAL HEALTH SERVICES | 4452 CORPORATION LN | VIRGINIA BEACH | VA | 23462 | |
| VIRGINIA CORPORATION INCOME TAX | VIRGINIA DEPARTMENT OF REVENUE | PO BOX 1500 | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF | | ALCOHOLIC BEVERAGE CONTROL | PO BOX 27491 | RICHMOND | VA | 23261-7491 | |
| VIRGINIA DEPARTMENT OF REVENUE | | PO BOX 1500 | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA FIRE PROTECTION | | 10343 B KINGS ACRES RD | | ASHLAND | VA | 23005 | |
| VIRGINIA FRANCHISE OFFICE | STATE CORPORATION COMMISSION | 1300 E MAIN ST | | RICHMOND | VA | 23219 | |
| VIRGINIA NATURAL GAS | 2243603190 | 150 WEST MAIN ST STE 1510 | ATTN FAN WOODARD | NORFOLK | VA | 23510 | |
| VIRGINIA NATURAL GAS | 6433903190 | 150 WEST MAIN ST STE 1510 | ATTN FAN WOODARD | NORFOLK | VA | 23510 | |
| VIRGINIA NATURAL GAS | 7023503190 | 150 WEST MAIN ST STE 1510 | ATTN FAN WOODARD | NORFOLK | VA | 23510 | |
| VIRGINIA STATE CORPORATION COMMISSION | | STATE CORP COMMISSION/ CLERKS OFFICE | PO BOX 7607 | MERRIFIELD | VA | 22116 | |
| VIRTELA COMMUNICATIONS | | DEPT CH 17533 | | PALATINE | IL | 60055-7533 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CAZGLE1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CAZMES2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CAZPHO5 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CAZPHO6 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CAZSCO1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CAZTEM1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CAZTUC2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCABEV2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCABUE1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCABUR3 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCACHU1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCAHAN1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCALAK3 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCALAK4 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCALAM1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCALAX22 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCALAX23 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCAMAN1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCAMAR1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCAPAR1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCAPAS2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCASAN13 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCASMO2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCASTU1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCASTU2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCATOR2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCAWES2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCAWES3 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCAWOO1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCOAUR3 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CCOLIT1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CDCWAS6 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CDCWAS7 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CGAALP1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CGAATL3 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CGADUL2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CGAKEN2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CGAMAR1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CGASNE1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CGATUC1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CILADD1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CILCAL1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CILDOW1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CILDOW2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CILHIG1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CILMAT1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CILSCH1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CKSSHA4 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMDANN1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMDBAL10 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMDGAI1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMDPIK1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMDROC1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMNEDE1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMNEDI2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMNMAP1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMNMIN4 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMNMIN5 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMNSAI2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMOIND1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMOMAR1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CMOSTL4 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CNCBRE1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CNCGRE2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CNCHIC1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CNCJAC1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CNCRTP9 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CNCWIN2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXAUS3 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXAUS4 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXAUS5 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXCED1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXHOU10 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXHOU11 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXHOU12 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXHOU13 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXHOU14 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXHOU15 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXHOU5 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXHOU6 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXHOU7 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXHOU8 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXHOU9 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXIRV1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXPLA1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXROU1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXSAN10 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXSAN11 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXSAN8 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXSPR1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CTXSTA1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CVAANN1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CVAFAI1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CVAHER4 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CVANEW1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CVAQUA1 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CVARIC3 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CVAVIR5 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VIRTELA COMMUNICATIONS SUMMARY 17533 | CWIBRO2 | 5680 GREENWOOD PLZ BLVD | STE 200 GARY SCHLIFNER | GREENWOOD VILLAGE | CO | 80111 | |
| VISUALIZATIONS, LLC | | 4774 S FARM RD 107 | | BROOKLINE STATION | MO | 65619 | |
| VORTEX INDUSTRIES, INC | | FILE 1095 | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1095 | |
| VOSS LIGHTING | | PO BOX 22159 | | LINCOLN | NE | 68542-2159 | |
| VR ELECTRIC INC01 | | 10480 SCARPINATO PL | | STAFFORD | TX | 77477-4403 | |
| W ALLEN JOHNSTON | JOHNSTON ALLEN OR LEEANN | 160 CONGRESS BLVD STE C | | DUNCAN | SC | 29334 | |
| W H TERRACE ASSOCIATES, LP | JAN SAPERSTEIN | C/O SOUTHEASTERN ASSET MANAGEMENT GROUP INC | 3535 ROSWELL RD STE 53 | MARIETTA | GA | 30062 | |
| WAKE COUNTY | | PO BOX 2719 | | RALEIGH | NC | 27602-2719 | |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 2719 | | RALEIGH | NC | 27602-2719 | |
| WALL SURFACE DESIGNS | | DBA WALL SURFACE DESIGNS | 6260 FALMOUTH DR | LA MESA | CA | 91942 | |
| WALLACE, CHRISTOPHER T | | 3821 HASKELL CT | | DALLAS | TX | 75204 | |
| WALTON EMC 1347/260 | 43074501 | PO BOX 386 | ATTN SHERI HORVIETH | MELVILLE | GA | 30078 | |
| WALTON EMC PO BOX 1347/260 | 43074501 | PO BOX 386 | ATTN SHERI HORVIETH | MELVILLE | GA | 30078 | |
| WARREN COUNTY W & S DEPT, OH | 802918 | 406 JUSTICE DR | ATTN TREASURY | LEBANON | OH | 45036 | |
| WASHINGTON GAS ENERGY SERVICE/HERNDON VA | WGES10000561 | 13865 SUNRISE VALLEY DR STE 200 | ATTN BILLING | HERNDON | VA | 20171 | |
| WASHINGTON GAS/37747 | 450915103 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/37747 | 526961800 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/37747 | 2699304875 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/37747 | 2764000127 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/37747 | 3091606313 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/37747 | 3091607113 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/37747 | 3265595904 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/37747 | 3398290027 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/37747 | 3513610075 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/37747 | 3598278228 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/9001036 | 450915103 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/9001036 | 526961800 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/9001036 | 2699304875 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/9001036 | 2764000127 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/9001036 | 3091606313 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/9001036 | 3091607113 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/9001036 | 3265595904 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/9001036 | 3398290027 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/9001036 | 3513610075 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GAS/9001036 | 3598278228 | 6801 INDUSTRIAL RD | ATTN CREDIT DEPT | SPRINGFIELD | VA | 22151 | |
| WASHINGTON POST, THE | | DBA THE WASHINGTON POST | PO BOX 2106 | WOODBRIDGE | VA | 22195-2106 | |
| WASHINGTON SUBURBAN SANITARY COMMISSION | 2168250 | 14501 SWEITZER LN | ATTN CUSTOMER SERVICE | LAUREL | MD | 20707-5902 | |
| WASSERSTROM | | 477 S FRONT ST | | COLUMBUS | OH | 43215 | |
| WASTE CONNECTIONS, INC | | 5500 FRANKLIN ST | | DENVER | CO | 80216 | |
| WASTE INDUSTRIES USA, INC | | PO BOX 580495 | | CHARLOTTE | NC | 28258 | |
| WASTE MANAGEMENT | | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT | | PO BOX 78251 | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF JACKSONVILLE | | PO BOX 105453 | PO BOX 105453 | ATLANTA | GA | 30348-5453 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WATER HEATER MAN, INC | | 570 W FREEDOM AVE | | ORANGE | CA | 92865-2530 | |
| WATER MAGIC | | PO BOX 972 | | OFALLON | MO | 63366 | |
| WATER MAN | | PO BOX 727 | | LA HABRA | CA | 90633-0727 | |
| WATER TEC OF TUSCON | | 4601 S 3RD AVE | | TUCSON | AZ | 85714-2808 | |
| WATERBOY | | DBA WATERBOY | 4101 BAKER ST | DURHAM | NC | 27713 | |
| WATERONE | 400100278781 | 10747 RENNER BLVD | ATTN TONYA | LENEXA | KS | 66219 | |
| WATSON REFRIGERATION COMPANY, INC | | 4717 SOUTH IRVING AVE | | TUCSON | AZ | 85714-2113 | |
| WAUKESHA COUNTY ENV HEALTH | | ENVIRONMENTAL HEALTH DIVISION | 515 W MORELAND BLVD RM AC 260 | WAUKESHA | WI | 53188-3868 | |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | 0649 348 096 | PO BOX 2046 RM A130 | ATTN JILL CASTILLO | MILWAUKEE | WI | 53201-2046 | |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | 4270 819 633 | PO BOX 2046 RM A130 | ATTN JILL CASTILLO | MILWAUKEE | WI | 53201-2046 | |
| WEATHERSURE SYSTEMS, INC | | 3333 S PLATTE RIVER DR | | SHERIDAN | CO | 80110 | |
| WEINTRAUB GENSHLEA CHEDIAK | | 400 CAPITOL MALL ELEVENTH FL | | SACRAMENTO | CA | 95814 | |
| WELLS COMPANY, THE | | DBA THE WELLS COMPANY | 30207 STERLING CIR | MENIFEE | CA | 92548 | |
| WELLS FARGO CAPITAL FINANCE | | 2450 COLORADO AVE STE 3000 W | | SANTA MONICA | CA | 90404 | |
| WEST PARK PLAZA | | CO FURST COMMERCIAL REAL ESTAT | 2 HUGHES STE 200 | IRVINE | CA | 92618-2021 | |
| WESTAIR GASES AND EQUIPMENT | | PO BOX 620338 | | SAN DIEGO | CA | 92162-0338 | |
| WESTCOR PARTNERS | ATTN ROGER JUSZCZAK | 11411 N TATUM BLVD | | PHOENIX | AZ | 85028 | |
| WESTCOR PARTNERS | ROGER JUSZCZAK | 11411 N TATUM BLVD | | PHOENIX | AZ | 85028 | |
| WESTEC INTELLIGEN SURVEILLANCE | | 1234 LAKESHORE DR STE 600 | | COPPELL | TX | 75019 | |
| WESTERN BEVERAGE | | 4545 E 51ST ST | 4545 E 51ST ST | DENVER | CO | 80216 | |
| WESTERN DOOR CLOSER | | 9235 CHESAPEAKE DR STE P | | SAN DIEGO | CA | 92123 | |
| WESTERN ROOFING, INC | | 15810 WEST 6THE AVE | | GOLDEN | CO | 80401 | |
| WESTFAIR REALTY ADVISORS, INC | | DBA WESTFAIR REALTY ADVISORS INC | 629 5TH AVE | PELHAM | NY | 10803 | |
| WESTFAIR REALTY ADVISORS, INC | | 629 5TH AVE | | PELHAM | NY | 10803 | |
| WESTLEV ASSOCIATES, LTD | MICHAEL FURST | 2 HUGHES STE 200 | | IRVINE | CA | 92618 | |
| WH TERRACE ASSOCIATES LP | | SOUTHEASTERN ASSET MGMNT GROUP | 3535 ROSWELL RD STE 52 | MARIETTA | GA | 30062 | |
| WHITAKER CHALK SWINDLE SAWYER LLP | | 3500 CITY CTR TOWER II | | FORT WORTH | TX | 76102-4186 | |
| WHITE MARSH GENERAL PARTNERSHIP | | 10275 LITTLE PATUXENT PKWY | C O GENERAL GROWTH PROPERTY COLUMBIA REGIONAL OFFICE | COLUMBIA | MD | 21400 | |
| WHITE MARSH GENERAL PARTNERSHIP | ATTN CHRISTOPHER SCHARDT | | | | | | |
| WHITE MARSH GENERAL PARTNERSHIP | C/O GENERAL GROWTH PROP COLUMBIA REG OFFICE | ATTN CHRISTOPHER SCHARDT | 10275 LITTLE PATUXENT PKWY | COLUMBIA | MD | 21400 | |
| WHITE MARSH GENERAL PARTNERSHIP | CHRISTOPHER SCHARDT | C/O GENERAL GROWTH PROP COLUMBIA REG OFFICE | 10275 LITTLE PATUXENT PKWY | COLUMBIA | MD | 21400 | |
| WHITE MARSH MALL GENERAL PARTNERSHIP | | SDS 12 2760 | PO BOX 86 | MINNEAPOLIS | MN | 55486-2760 | |
| WHITE MARSH MALL LLC | ATTN GENERAL COUNSEL | C O THE ROUSE COMPANY BUILDING | | COLUMBIA | MD | 21044 | |
| WILDCAT FIRE PROTECTION | | DBA WILDCAT FIRE PROTECTION | 2929 W CLARENDON AVE | PHOENIX | AZ | 85017 | |
| WILEY REIN, LLP | | 1776 K ST NW | | WASHINGTON | DC | 20006 | |
| WILGRO | | DBA WILGRO | 4655 SOUTHPORT CROSSING | NORCROSS | GA | 30092 | |
| WILL GIANFRACESCO | | | | | | | |
| WILLAM J COOK, GARY VEGA | VEGA GARY | C/O FUDDRUCKERS | 3159 ROUTE 46 EAST | PARSIPPANY | NJ | 07054 | |
| WILLIAM A KENNEDY | KENNEDY BILL | C/O FUDDRUCKERS | 1801 BUSH RIVER RD | COLUMBIA | SC | 29210 | |
| WILLIAMSON COUNTY HEALTH DISTRICT | | 211 COMMERCE BLVD NO 111 | | ROUND ROCK | TX | 78664 | |

4/20/2010
5:35 PM

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WILLIE ITULE PRODUCE INC | | 926 E JACKSON ST | | PHOENIX | AZ | 85034 | |
| WIN STUFF, LLC | | 47 00 33RD ST | | LONG ISLAND | NY | 11101 | |
| WINDRUM MANAGEMENT, LLC | WINDRUM RICK | 10840 OLD MILL RD STE 400 | | OMAHA | NE | 68154 | |
| WINDSOR FOODS | | 9514 ENMORE LN | | FRISCO | TX | 75035 | |
| WINDSTREAM EFT | | 1220 GALLERIA BLVD | ATTN BANKRUPTCY | CHARLOTTE | NC | 28270 | |
| WINDSTREAM EFT | 281 240 9414 | 1220 GALLERIA BLVD | ATTN BANKRUPTCY | CHARLOTTE | NC | 28270 | |
| WINDY CITY EQUIPMENT SERVICE, INC | | DBA WINDY CITY EQUIPMENT SERVICE INC | 2288 E RANDALL RAOD | GILBERT | AZ | 85296 | |
| WINNER DISTRIBUTING CO, THE | | 7001 C QUAD AVE | | BALTIMORE | MD | 21237 | |
| WISCONSIN CORPORATION INCOME TAX | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 | | MADISON | WI | 53708-8908 | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | DIV OF CORPORATE AND CONSUMER SERVICES | PO BOX 7846 | MADISON | WI | 53707-7846 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8901 | | MADISON | WI | 53708-8901 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8908 | | MADISON | WI | 53708-8908 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8908 | | MADISON | WI | 53708-8902 | |
| WISCONSIN SECURITIES COMMISSION | FRANCHISE OFFICE | PO BOX 1768 | | MADISON | WI | 53701 | |
| WISMER DISTRIBUTING CO | | 600 S MAIN | | BAYTOWN | TX | 77520 | |
| WOLF, RIFKIN, SHAPIRO & SCHULMAN, LLP | | 11400 WEST OLYMPIC BLVD 9TH FL | | LOS ANGELES | CA | 90064-1557 | |
| WOOD, ED | | 7825 PINE ISLAND WAY | | WEST PALM BEACH | FL | 33411 | |
| WOODFIELD BUSINESS CENTER PROPERTY OWNERS ASSOCIATION | | CO FINCH BARRY PROPERTIES LLC | 1261 WILEY RD STE 106 | SCHAUMBURG | IL | 60173 | |
| WOODLANDS COMMERCIAL PROP CO | | C/O PM REALTY GROUP LP | PO BOX 4951 DEPT 25 | HOUSTON | TX | 77210-4951 | |
| WOODLANDS VILLAGE | | 22554 NETWORK PL | | CHICAGO | IL | 60673-1225 | |
| WORLD BUSINESS SERVICE INC | ATTN WALTER REINER | 5020 WESTERVILLE RD | C O REINER REALTY INC | COLUMBUS | OH | 43231 | |
| WORLD BUSINESS SERVICES | | PO BOX 3419 | | WESTERVILLE | OH | 43086 | |
| WORLD BUSINESS SERVICES, INC | C/O REINER REALTY INC | ATTN WALTER REINER | 5030 WESTERVILLE RD | COLUMBUS | OH | 43231 | |
| WORLD BUSINESS SERVICES, INC | WALTER REINER | C/O REINER REALTY INC | 5030 WESTERVILLE RD | COLUMBUS | OH | 43231 | |
| WORMLEY BROTHERS ENTERPRISES | | DBA WORMLEY BROTHERS ENTERPRISES | 3017 SUMMER OAK PL | BUFORD | GA | 30518 | |
| WORTHAM INSURANCE AND RISK MANAGEMENT | | 221 WEST SIXTH ST STE 1400 | STE 1400 | AUSTIN | TX | 78701 | |
| WORTHAM INSURANCE AND RISK MANAGEMENT | | 221 WEST SIXTH ST STE 1400 | | AUSTIN | TX | 78701 | |
| WOW DISTRIBUTING CO | | BOX 88833 | | MILWAUKEE | WI | 53288-0833 | |
| WRAZ TV | | PO BOX 60928 | | CHARLOTTE | NC | 28260 | |
| WRIGHT DISTRIBUTING CO INC | | 901 SOUTH MAIN | | TAYLOR | TX | 76574 | |
| WSCR AM | | 22603 NETWORK PL | | CHICAGO | IL | 60673 1226 | |
| XAVIER UPHOLSTERY | | DBA XAVIER UPHOLSTERY | 3221 PLANTATION RD | AUSTIN | TX | 78745 | |
| XCEL ENERGY | | PO BOX 9477 | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGY PUBLIC SERVICE COMPANY OF CO | 5371894521 | 550 15TH ST 6TH FL | ATTN BANKRUPTCY DEPT DENNIS | DENVER | CO | 80202 | |
| XCEL ENERGY PUBLIC SERVICE COMPANY OF CO | 53 2580660 8 | 550 15TH ST 6TH FL | ATTN BANKRUPTCY DEPT DENNIS | DENVER | CO | 80202 | |
| XCEL ENERGY PUBLIC SERVICE COMPANY OF CO | 53 2723811 5 | 550 15TH ST 6TH FL | ATTN BANKRUPTCY DEPT DENNIS | DENVER | CO | 80202 | |
| XO | | 2100 S I 35 | | AUSTIN | TX | 78704 | |

# Creditor Matrix

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| XO COMM SUMMARY 14242 | 392 | 14242 COLLECTION CTR DR | ATTN BANKRUPTCY SPECIALIST JOHN BRADLEE | CHICAGO | IL | 60693-0142 | |
| XO COMM SUMMARY 14242 | 393 | 14242 COLLECTION CTR DR | ATTN BANKRUPTCY SPECIALIST JOHN BRADLEE | CHICAGO | IL | 60693-0142 | |
| XO COMM SUMMARY 14242 | 394 | 14242 COLLECTION CTR DR | ATTN BANKRUPTCY SPECIALIST JOHN BRADLEE | CHICAGO | IL | 60693-0142 | |
| XO COMM SUMMARY 14242 | 416 | 14242 COLLECTION CTR DR | ATTN BANKRUPTCY SPECIALIST JOHN BRADLEE | CHICAGO | IL | 60693-0142 | |
| XO COMM SUMMARY 14242 | 418 | 14242 COLLECTION CTR DR | ATTN BANKRUPTCY SPECIALIST JOHN BRADLEE | CHICAGO | IL | 60693-0142 | |
| XO COMM SUMMARY 14242 | 2727184 SUM | 14242 COLLECTION CTR DR | ATTN BANKRUPTCY SPECIALIST JOHN BRADLEE | CHICAGO | IL | 60693-0142 | |
| XO COMMUNICATIONS | | 14242 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| XO COMMUNICATIONS 14239 | 4000000179068 | 14242 COLLECTION CTR DR | ATTN BANKRUPTCY SPECIALIST JOHN BRADLEE | CHICAGO | IL | 60693-0142 | |
| XO COMMUNICATIONS 14242 | 2620696 | 14242 COLLECTION CTR DR | ATTN BANKRUPTCY SPECIALIST JOHN BRADLEE | CHICAGO | IL | 60693-0142 | |
| XPERT CLEAN | | 2002 NW MILITARY STE 3 | | SAN ANTONIO | TX | 78213 | |
| YANCYS FOOD SERVICE COMPANY | | 5820 PIPER DR | | LOVELAND | CO | 80538 | |
| YOUNG ELECTRIC SIGN CO WA | | PO BOX 11676 | | TACOMA | WA | 98411-6676 | |
| YOUNGS MARKET COMPANY | | PO BOX 30145 | | LOS ANGELES | CA | 90030-0145 | |
| YOUR TOWN COMMUNITY GUIDE, INC | | PO BOX 325 | | LONDONDERRY | NH | 03053 | |
| ZEE MEDICAL INC | | PO BOX 781592 | | INDIANAPOLIS | IN | 46278 8592 | |
| ZELLE MCDONOUGH LLP | | FOUR LONGFELLOW PL 35TH FL | | BOSTON | MA | 02114 | |
| ZELLE MCDONOUGH, LLC | THOMAS EVANS ESQ | 101 FEDERAL ST 14TH FL | | BOSTON | MA | 02110 | |
| ZUEFELDT ENTERPRISES/ROCKET BANNERS | | DBA ZUEFELDT ENTERPRISES | 1501 W 5TH ST STE 105 | AUSTIN | TX | 78703 | |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
------------------------------------------------------x
                                    :      Chapter 11
In re:                              :
                                    :      Case No. 10-    (  )
MAGIC BRANDS, LLC,                  :
                                    :
            Debtor.                 :
                                    :
------------------------------------------------------x
```

## DECLARATION REGARDING CONSOLIDATED CREDITOR MATRIX

I, Gregor Grant, Chief Financial Officer of Magic Brands, LLC, a Delaware limited liability company and the entity named as debtor in this case, declare under penalty of perjury under the laws of the United States of America that I have reviewed the Consolidated Creditor Matrix and that the information contained therein is true and correct to the best of my information and belief.

Date: April 21, 2010

_____
Name:  Gregor Grant
Title:  Chief Financial Officer
        Magic Brands, LLC

# United States Bankruptcy Court
## District of Delaware

In re    **Magic Brands, LLC** _____,

                            Debtor

Case No _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KCI, LLC**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date __April 21, 2010__

Signature _____
**Gregor Grant**
**Chief Financial Officer**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U S C §§ 152 and 3571

**0**   continuation sheets attached to List of Equity Security Holders