IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------------------------------------x
                                          :     Chapter 11
In re:                                    :
                                          :     Case No.  10-11310 (BLS)
MAGIC BRANDS, LLC, *et al.*,              :
                                          :     Jointly Administered
                          Debtors.[1]     :
                                          :
-------------------------------------------------------x

GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY AND DISCLAIMER REGARDING DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Magic Brands, LLC, Fuddruckers, Inc., Atlantic Restaurant Ventures, Inc., King Cannon, Inc., and KCI, LLC (collectively, the "Debtors") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to section 521 of the United States Bankruptcy Code, 11 U.S.C. § 101 et seq. (the "Bankruptcy Code") and  Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors.  The Schedules and Statements remain subject to further review and verification by the Debtors.  Subsequent information may result in changes in financial and other data contained in the Schedules and Statements.  Except as noted in the Schedules and Statements, all asset and liability data contained in the Schedules and Statements are stated in U.S. currency as of April 21, 2010.  The Debtors have used their best efforts to compile the information set forth in the Schedules and Statements from their books and records maintained in the ordinary course of their businesses.  The Debtors reserve their right to

---

[1]        The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Magic Brands, LLC (8989), Fuddruckers, Inc. (8267), Atlantic Restaurant Ventures, Inc. (9769), King

amend their Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Statements of Financial Affairs and Schedules of Assets and Liabilities (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1. <u>Description of the Cases</u>. On April 21, 2010, each of the Debtors filed a voluntary petition under chapter 11 of the Bankruptcy Code. The Debtors' cases are being jointly administered under Case No. 10-11310 (BLS). Pursuant to sections 1107 and 1108 of the Bankruptcy Code, the Debtors are continuing to operate their businesses and manage their properties as debtors in possession.

2. <u>Basis of Presentation</u>. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for all subsidiaries, which in the past have been audited annually. Unlike the consolidated financial information used for the Debtors' financial reporting purposes, the Schedules and Statements reflect the assets and liabilities of each Debtor on the basis of such Debtor's books and records (subject to Global Note 3 herein). Each Debtor generally maintains its accounting records in accordance with generally accepted accounting principles used in the United States.

3. <u>Summary of Significant Reporting Policies</u>. The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(1)     <u>Debtors</u>. Separate Schedules and Statements have been filed for each of the Debtors. The Debtors and their advisors continue to review inter-company receivables and payables.

Cannon, Inc. (8671), and KCI, LLC (9281). The address for all of the Debtors is 5700 Mopac Expressway, Suite C300, Austin, Texas 78749.

(2)     Reporting Date.  The Debtors' Schedules and Statements are prepared as of April 21, 2010 unless otherwise stated.  In some instances, the Debtors have used estimates or pro-rated amounts where actual data as of April 21, 2010 was not available.

(3)     Fiscal Year.  The Debtors' maintain financial records based on a fiscal year ends on the Sunday closest to June 30.  The Debtors' last two fiscal years ended on the following dates, respectively: June 28, 2009 and June 29, 2008.

(4)     Book Value.  Each asset and liability of each Debtor is shown on the basis of the book value of the asset or liability in such Debtor's books and records.

(5)     Accounts Receivable.  The accounts receivable listed on the Schedules are net of setoff claims where known.  Intercompany accounts receivable are listed at book value and may be included in receivable amounts.

(6)     Causes of Action.  The Debtors have not set forth causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(7)     Executory Contracts.  The Debtors have not set forth executory contracts as assets in their Schedules and Statements.  The Debtors' executory contracts have been set forth in Schedule G.

(7)     Property and equipment – owned.  Unless otherwise noted, owned property and equipment are stated at net book value (i.e. the cost value less accumulated depreciation).

(8)     Property and equipment – leased.  In the ordinary course of their businesses, the Debtors lease furniture, fixtures, equipment and real estate from certain third-party lessors for use in the daily operation of their business.  Any such leases are set forth in the Schedules and Statements.  Lessors of personal property are included in Schedule D where a UCC-1 financing statement has been filed.  The property subject to such leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors.  Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to the legal

status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors expressly reserve all rights with respect to any of such issues.

(9) Payments to Creditors and Insiders.  On Statement of Financial Affairs 3.b., the Debtors have not scheduled payments made to employees that were not officers or directors of any of the Debtors during the 90 days prior to the Petition Date (April 21, 2010) to the extent such payments were ordinary course payments of wages or other compensation.

(10) Schedule D.  Subject to the *Final Order (I) Authorizing Debtors to Obtain Postpetition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing the Use of Cash Collateral Pursuant to Section 363 of the Bankruptcy Code, (III) Granting Adequate Protection to the Prepetition Secured Parties Pursuant to Sections 361, 362, 363 and 364 of the Bankruptcy Code and, and (IV) Granting Liens and Superpriority Claims* that was entered on May 17, 2010 [Docket No. 261], the Debtors reserve their rights to avoid and to dispute or challenge the validity, perfection or amount of any lien of any party listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor and Schedule D of any Debtor is not intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be summaries, and reference to the applicable documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of the underlying agreements.

(11) Schedule F.  In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims and no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged.  The descriptions provided in Schedule F are intended to be summaries only, and nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of any underlying agreements.

-4-

(12)　　Schedule G.　While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred. In addition, there may exist certain minor leases or executory contracts which are not listed on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

(a)　　The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights which are not set forth on Schedule G. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such documents are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing.

(b)　　The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules.

4.　　Employee Claims. The Bankruptcy Court entered an order in the Debtors' cases granting authority for the Debtors to pay certain prepetition employee wages, salaries, benefits and other obligations. Pursuant to such order, the Debtors believe that most, if not all, employee claims arising prepetition either have been satisfied or are in the process of being satisfied.

GSDOCS\1988168.1

5. <u>Disputed, Contingent and/or Unliquidated Claims</u>. Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to nature, amount, liability or status.

**\*\*\* END OF GLOBAL NOTES \*\*\***

**\*\*\*SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE\*\*\***

GSDOCS\1988168.1

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Delaware

In re    **Magic Brands, LLC**                 Case No.    **10-11310**

                                        Debtor(s)            Chapter     **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$5,260,858.00** | **March 2010 Fiscal YTD: Franchising and Royalty Income** |
| **$7,333,774.00** | **Fiscal 2009: Franchising and Royalty Income** |
| **$7,743,502.00** | **Fiscal 2008: Franchising and Royalty Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                 SOURCE

### 3. Payments to creditors

None
■

**Complete a. or b., as appropriate, and c.**

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Magic Brands, LLC and Fuddruckers, Inc. v Bull Market Restaurant Group, LLC and E.R. Turnbull Case No. D-1-GN-08-002061** | **Franchisee Dispute** | **53rd Judicial District Court, Travis County, TX** | **Pending** |
| **Carol Rieder v. Fuddruckers, Inc., "Fuddruckers LLC", Magic Brands, LLC and Vega & Cooke, LLC Docket No. PAS-L-4409-09** | **Gift Card Law - Class Action** | **Superior Court of New Jersey, Passaic County** | **Pending** |
| **Ralph Flannery and R.J. Management, LLC v. Magic Brands, LLC d/b/a Fuddruckers** | **Contract Dispute** | **U.S. District Court for the State of Minnesota** | **Pending** |
| **Donald Huffman v. Fuddruckers, Inc. and Magic Brands LLC Case No. D-1-GN-08-001577** | | **District Court of Travis County, Texas, 98th Judicial District** | **Settled** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER **Magic Brands, LLC vs. Stephen Cox and Robert Morrow Civil Action No. A09-CA-588 SS** | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION **U.S. District Court Western District of Texas Austin Division** | STATUS OR DISPOSITION **Settled** |
|---|---|---|---|

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

#### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

#### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| Goulston & Storrs, P.C. 400 Atlantic Avenue Boston, MA 02110 | See Exhibit SoFA9 | $970,523.96 |
| Richards, Layton & Finger, P.A. One Rodney Square 920 N. King Street Wilmington, DE 19801 | See Exhibit SoFA9 | $103,278.52 |
| CRG Partners Group LLC 2 Atlantic Avenue 4th Floor Boston, MA 02110 | See Exhibit SoFA9 | $124,279.87 |
| Kurtzman Carson Consultants LLC 2335 Alaska Avenue El Segundo, CA 90245 | See Exhibit SoFA9 | $37,500.00 |
| Focal Point Securities, LLC 11766 Wilshire Blvd, Suite 1270 Los Angeles, CA 90025 | See Exhibit SoFA9 | $72,791.19 |
| Sitrick and Company, Inc. 1840 Century Park East Suite 800 Los Angeles, CA 90067 | See Exhibit SoFA9 | $120,000.00 |

#### 10. Other transfers

None ■ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Gregor Grant**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **June 2008 - present** |
| **Michael Mason**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **November 2007 - present** |
| **Philip Parsons** | **July 2007 - June 2008** |

None
☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Grant Thornton LLP** | **1717 Main Street LLP**<br>**Suite 1500**<br>**Dallas, TX 75201-4667** | **July 2008 - present** |
| **HCM Holmstead PLLC** | **Justamere Inn**<br>**401 Gooding Street, Suite 203**<br>**Twin Falls, ID 83303-1293** | **October 2005 - July 2008** |

None
■   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Wells Fargo Capital Finance**<br>**2450 Colorado Avenue**<br>**Suite 3000 West**<br>**Santa Monica, CA 90404** | **Monthly to February 2010, Weekly thereafter** |
| **US Foodservice, Inc.**<br>**9399 West Higgins Road**<br>**Suite 500**<br>**Des Plaines, IL 60018** | **October 2009, October 2008** |
| **Spirit Master Funding LLC**<br>**14631 N. Scottsdale Rd**<br>**Scottsdale, AZ 85254-2711** | **Quarterly** |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **AEI Real Estate Fund XVIII LP**<br>**1300 Wells Fargo Place**<br>**30 East Seventh Street**<br>**Saint Paul, MN 55101** | **Quarterly** |
| **State Regulatory Authorities** | **Annually** |

---

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Peter Large**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **President, Chief Executive**<br>**Officer, Treasurer** | **None** |
| **Gregor Grant**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Chief Financial Officer** | **None** |
| **Christine Dekkers**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Chief Operating Officer** | **None** |
| **Jane Blanchette**<br>**800 Turnpike Street**<br>**Suite 300**<br>**North Andover, MA 01845** | **Secretary** | **None** |
| **KCI, LLC**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Manager, Parent Company** | **100% Common Shareholder** |
| **Fuddruckers International, LLC**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Ultimate Parent Company** | **Indirect Ownership** |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Michael Cannon**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Equity Holder** | **100% Ownership of Ultimate Parent Company** |

---

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME               ADDRESS               DATE OF WITHDRAWAL

None
☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Ralph Flannery**<br>**1170 White Horse Road**<br>**Voorhees, NJ 08043** | **Former Chief Operating Officer** | **Resigned July 2009** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **KCI, LLC** | **04-3439281** |

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND               TAXPAYER IDENTIFICATION NUMBER (EIN)

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **May 21, 2010**                              Signature _____

**Gregor Grant**
**Chief Financial Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Name of Payee | Date of Payment | Amount of Payment |
|---|---|---|
| Goulston & Storrs, P.C. | 01/25/10 | $250,000.00 |
| | 03/18/10 | $73,870.03 |
| | 03/30/10 | $190,687.83 |
| | 04/12/10 | $205,966.10 |
| | 04/20/10 | $250,000.00 |
| Goulston & Storrs, P.C. Total: | | $970,523.96 |
| Richards, Layton & Finger, P.A. | 03/30/10 | $50,000.00 |
| | 04/20/10 | $53,278.52 |
| Richards, Layton & Finger, P.A. Total: | | $103,278.52 |
| CRG Partners Group, LLC | 03/12/10 | $32,000.00 |
| | 03/31/10 | $44,283.68 |
| | 04/12/10 | $14,284.49 |
| | 04/20/10 | $33,711.70 |
| CRG Partners Group, LLC Total: | | $124,279.87 |
| Kurtzman Carson Consultants LLC | 04/16/10 | $30,000.00 |
| | 04/20/10 | $7,500.00 |
| Kurtzman Carson Consultants LLC Total: | | $37,500.00 |
| Focal Point Securities, LLC | 02/12/10 | $50,000.00 |
| | 04/16/10 | $17,791.19 |
| | 04/20/10 | $5,000.00 |
| Focal Point Securities, LLC Total: | | $72,791.19 |
| Sitrick and Company, Inc. | 03/31/10 | $55,000.00 |
| | 04/20/10 | $65,000.00 |
| Sitrick and Company, Inc. Total: | | $120,000.00 |

B6A (Official Form 6A) (12/07)

.

In re   **Magic Brands, LLC**                                    ,     Case No.   __10-11310__
                                   Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
|  |  | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Magic Brands, LLC** ,  Case No.  __10-11310__
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >         **0.00**
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re  **Magic Brands, LLC**                                                    ,        Case No.   **10-11310**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable, Net** | **-** | **352,307.60** |
| | | **Intercompany Receivable - Fuddruckers, Inc.** | **-** | **8,496,602.73** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >          **8,848,910.33**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **Magic Brands, LLC**                           ,    Case No.    **10-11310**

Debtor

<h1 align="center">SCHEDULE B - PERSONAL PROPERTY</h1>
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Litigation claim - Bull Market Restaurant Group, LLC and N. Turnbull** | - | **Unknown** |
| | | **Litigation claim - Ralph Flannery and RJ Management** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademarks, Net: See Exhibit B22.1 (As of March 28, 2010)** | - | **4,010,383.39** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Franchises: Exhibit B23.1** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Leasehold Improvements (Net of Depreciation)** | - | **165,792.05** |
| | | **Computer Hardware (Net of Depreciation)** | - | **71,756.13** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Furniture, Fixtures and Equipment (Net of Depreciation)** | - | **181,321.18** |
| | | **Property, Plant and Equipment - Other (Net of Depreciation)** | - | **392,325.49** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >     **4,821,578.24**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

In re  **Magic Brands, LLC**                                                    ,     Case No.  __10-11310_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total >  (Total of this page) | **0.00** |
|---|---|---|
|  | Total > | **13,670,488.57** |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

| Word Mark | Serial Number | Reg. Number |
|---|---|---|
| Magic Brands | 78785332 | 3674559 |
| Making the World a Burger Place | 78630313 | 3090048 |
| Better for You | 77924928 | |
| Better Beef. Better Burger. | 77878646 | |
| Better Buns. Better Burger. | 77878602 | |
| Better Toppings. Better Burger. | 77877292 | |
| Better Variety. Better Burger. | 77876589 | |
| Better Time. Better Burger. | 77876562 | |
| Better Value. Better Burger. | 77876545 | |
| Better Everything. Better Burger. | 77876516 | |
| Original Skinless Flame Broiled Chicken | 77816562 | |
| Texas Born Austin Bred | 778000931 | |
| Fudds Prime | 77776984 | |
| More Cluck for Your Buck | 77776611 | 3746757 |
| Get Your Cluck On | 77776080 | 3746750 |
| Life is Delicious...Take a Bite! | 77776073 | |
| Cluckarian | 77774036 | |
| Cluck City | 77774031 | |
| Roo Brew | 77774026 | |
| The Roo | 77773583 | |
| Cluck Nation | 77773539 | |
| Do the Roo | 77773471 | |
| Lucky Cluck | 77773344 | |
| Emoticlucks | 77666091 | 3672533 |
| Koo Koo Roo Chicken Bistro | 77549163 | 3703059 |
| Burgers with Benefits | 77500624 | 3684133 |
| Ross Squash | 77479963 | 3527517 |
| Build Your Own | 77453604 | |
| Life Unfried | 77436629 | 3524094 |
| Chicken with Exceptional Taste | 76105332 | 2830333 |
| Fuddruckers World's Greatest Hamburgers | 75581332 | 2311292 |
| World's Greatest Hamburgers | 75278264 | 2256324 |
| Design of Cluck | 74139399 | 1726462 |
| Koo Koo Roo | 74520859 | 1884141 |
| Koo Koo Roo | 74520858 | 1890023 |
| Design of Cluck | 74139393 | 1691761 |
| Koo Koo Roo | 73770031 | 1586199 |
| You Won't Believe How Big It Is | 73483090 | 1348717 |
| Fuddruckers | 73382882 | 1298164 |

| FRANSHISEE | # | FRANCHISE ADDRESS | CITY | ST | ZIP |
|---|---|---|---|---|---|
| **ARIZONA** | | | | | |
| Canyon Fe, Inc. | 662 | 2970 North Park Ave. | Prescott Valley | AZ | 86314 |
| **CALIFORNIA** | | | | | |
| George & Rebecca Almeida | 161 | (Concord)1975 Diamond Blvd, E-260 | Concord | CA | 94520 |
| George & Rebecca Almeida | 217 | (Citrus Heights)5495 Sunrise Blvd | Citrus Heights | CA | 95610 |
| George & Rebecca Almeida | 311 | (Walnut Creek) 1940 North Main Street | Walnut Creek | CA | 94526 |
| George & Rebecca Almeida | 347 | (Union City)32175 Union Landing Blvd | Union City | CA | 94587 |
| Park Lane Burgers, Inc. | 368 | (Sherman Oaks)15301 Ventura Blvd | Sherman Oaks | CA | 91423 |
| George & Rebecca Almeida | 371 | (Dublin)4910 Dublin Blvd | Dublin | CA | 94568 |
| George & Rebecca Almeida | 388 | (Emeryville)5614 Bay Street #232 | Emeryville | CA | 94608 |
| JS Futures, Inc. | 453 | (Century City) 10250 Santa Monica Blvd. FC8 | Los Angeles | CA | 90069 |
| The LARK Group, Inc. | 639 | 3848 McHenry Avenue | Modesto | CA | 95350 |
| **CONNECTICUT** | | | | | |
| Mashantucket Pequot Tribal Nation | 603 | (Foxwoods) **Mailing:**c/o Chye Chua Route 2 PO Box 3777 **Physical:** 39 Norwich-Westerly Rd. | Mashantucket | CT | 06338 |
| **FLORIDA** | | | | | |
| Marcelo Montalvan, Berna Montalvan | 409 | (Doral)10680 NW 19th Street | Miami | FL | 33172 |
| Caribbean Investment Group, Corp. | 422 | (Orlando)5250 International Drive, Ste E1 | Orlando | FL | 32819 |
| Marcelo Montalvan, Berna Montalvan | 637 | Westland Mall, 49th Street & 16th Ave. | Hialeah | FL | 33016 |
| Marcelo Montalvan, Berna Montalvan | 641 | The Shops of Pembroke | Pembroke | FL | 33026 |
| Caribbean Investment Group, Corp. | 640 | | Orlando | FL | 32819 |
| **GEORGIA** | | | | | |
| CJC, Inc. | 402 | (Rome)CJC Inc.d/b/a/ Fuddruckers,509 Riverside Pkwy | Rome | GA | 30165 |
| CJC, Inc. | 607 | (Cartersville) 1010 N. Tennessee Street | Cartersville | GA | 30120 |
| JSDS Investment Group, LLC | 608 | (Savannah) 5710 Ogeehee Rd, Ste 110 | Savannah | GA | 31405 |
| American Valley Inns, Inc. | 611 | (Columbus) 5524B Whitesville Rd | Columbus | GA | 31904 |
| JSDS Investment Group, LLC | 651 | 5 W. Broughton Street | Savannah | GA | 31401 |
| **IDAHO** | | | | | |
| George & Rebecca Almeida | 606 | (Boise) 1666 S. Entertainment Blvd. | Boise | ID | 83709 |
| George & Rebecca Almeida | 646 | 3421 N. Eagle Road | Meridian | ID | 83646 |
| **IOWA** | | | | | |
| Windrum Management, LLC | 605 | (Des Moines) 6378 Mills Civic Parkway | West Des Moines | IA | 50266 |
| **LOUISIANA** | | | | | |
| Park Lane of New Orleans, LLC | 423 | (New Orleans)c/o Harrah's 4 Canal Street | New Orleans | LA | 70130 |
| Bossier Park Lane, Inc. | 632 | Louisiana Boardwalk, 390 Plaza Loop | Bossier City | LA | 71111 |
| Casino Bossier, Inc. | 643 | 800 E. Texas Street, Bossier City | Bossier City | LA | 71111 |
| **MARYLAND** | | | | | |
| Constantine Dean Antonis, Stanley Antonis, Vanessa Telis, Kathy Blumenfeld | 281 | (Owing Mills)11515 Reistertown Road | Owing Mills | MD | 21117 |
| Eat More Burgers, Inc. | 218 | 12111 Darnestown Road | Gaithersburg | MD | 20878 |
| Eat More Burgers, Inc. | 704 | 819 Ellsworth | Silver Spring | MD | 20910 |
| **MASSACHUSETTS** | | | | | |
| Boland Group I, LLC | 151 | (Saugus)900 Broadway, Rt 1 North | Saugus | MA | 01906 |
| Boland Group II, LLC | 284 | (North Andover)Crosswoods Shopping Ctr 550 Turnpike Street, Rt 114 | North Andover | MA | 01845 |

| FRANSHISEE | # | FRANCHISE ADDRESS | CITY | ST | ZIP |
|---|---|---|---|---|---|
| Mar Air Foods, Inc. | 442 | (Boston Logan)300 Terminal Rd, Terminal A Gate 19 | East Boston | MA | 02128 |
| The Boland Group III, LLC | 600 | (Reading) 50 Walkers Brook Dr. | Reading | MA | 01867 |
| The Boland Group IV, LLC | 644 | 436 Broadway | Methuen | MA | 01844 |
| **MICHIGAN** | | | | | |
| Andrews Restaurant Ventures | 099 | (Flint)2373 Austin Parkway | Flint | MI | 48504 |
| Constantine Dean Antonis | 104 | (Sterling Heights)40955 Van Dyke | Sterling Heights | MI | 48313 |
| Saber Ammori, Tom Kyriakoza, Omar Ammori | 321 | (Detroit)2630 East Jefferson | Detroit | MI | 48207 |
| Bogarts, Inc. | 370 | (Bloomfield)42757 Woodward Avenue | Bloomfield Township | MI | 48302 |
| CA One Services, Inc. | 450 | (Detroit Airport) Bld. #513 West Service Rd. Detroit Metro Airport | Detroit | MI | 48262 |
| Jake's Foods, Inc. | 601 | (Dearborn) 18900 Michigan Ave. Bldg. K 119 | Dearborn | MI | 48126 |
| **MISSISSIPPI** | | | | | |
| Tunica Park, Inc. | 657 | 13615 Oldhighly Way 61N | Tunica | MS | 38664 |
| **MISSOURI** | | | | | |
| Big Buns, Inc. | 369 | (Springfield)2920 South Lone Pine | Springfield | MO | 65804 |
| Big Buns Branson, LLC | 424 | (Branson)1615 Hwy 76, Bldg A | Branson | MO | 65616 |
| Burger Boys Columbia, LLC | 624 | 1201 Grindstone Pkwy. Building D | Columbia | MO | 65203 |
| **MONTANA** | | | | | |
| The Butcher & The Baker, Inc. | 039 | (Billings)Homestead Business Park 2011 Overland Avenue | Billings | MT | 59106 |
| Russell Klare, Patsy Klare, Morris Klare, Joann Klare, John Rollman, Noel Neisner | 265 | (Missoula)2805 North Reserve | Missoula | MT | 59808 |
| Danny G. Binstock, Paula R. Binstock, John C. Rollman, Noel E. Meisner | 326 | (Great Falls)3315 10th Avenue South | Great Falls | MT | 59405 |
| Hanner, Patrick; Hanner, Deanna; Klare, Jo Ann; Klare, Patricia; Polen, Richard; Polen Colette; Meisner, Noel; Rollman, John | 327 | (Bozeman)2905 West Main St. | Bozeman | MT | 59718 |
| Keegan J. Watson | 336 | (Rim Rock Mall)300 South 24th Street West | Billings | MT | 59102 |
| HFUDD, INC. | 374 | (Billings)875 Main Street | Billings | MT | 59105 |
| **NEBRASKA** | | | | | |
| Camzack Management, LLC | 139 | (Omaha)7059 Dodge Street | Omaha | NE | 68131 |
| SVATOS, LLC | 628 | 16920 Wright Plaza, Space #118 | Omaha | NE | 68130 |
| **NEVADA** | | | | | |
| BNBLV, Inc. | 642 | 4195 S. Grand Canyon Drive | Las Vegas | NV | 89147 |
| BNBLV, Inc. | 650 | 4500 W Tropicana | Las Vegas | NV | 89103 |
| L W, LLC | 661 | 1565 E. Lincoln Way, Suite 101 | Sparks | NV | 89434 |
| **NEW JERSEY** | | | | | |
| Willam J. Cook, Gary Vega | 093 | (Wayne)1813 Route 23 S. | Wayne | NJ | 07470 |

| FRANSHISEE | # | FRANCHISE ADDRESS | CITY | ST | ZIP |
|---|---|---|---|---|---|
| Ralph Flannery | 121 | (Voorhees)1170 White Horse Road | Voorhees | NJ | 08043 |
| Stephen M. Cox and Robert Morrow | 170 | (Paramus)282 Route 4 East | Paramus | NJ | 07652 |
| Stephen M. Cox and Robert Morrow | 186 | (New Brunswick)28 US Hwy 1 North | New Brunswick | NJ | 08903 |
| Willam J. Cook, Gary Vega | 204 | (Parsippany)3159 Route 46 East | Parsippany | NJ | 07054 |
| Ralph Flannery | 258 | (Turnersville)2091 Black Horse Pike | Turnersville | NJ | 08012 |
| VC Enterprises, Inc. | 349 | (Bridgewater)1271 Route 22 West | Bridgewater | NJ | 08807 |
| NND  Enterprises, LLC | 622 | 275 Rte. 10 | Succasunna (Roxbury) | NJ | |
| NEW MEXICO | | | | | |
| Kevin M. Cummings, Sr. | 324 | (Albuquerque)4855 Pan American Freeway | Albuquerque | NM | 87109 |
| Kevin M. Cummings, Sr. | 344 | (Albuquerque #2)2120 Yale Boulevard | Albuquerque | NM | 87106 |
| Kevin M. Cummings, Sr. | 377 | (Albuquerque #3)6600 Menaul NE Suite N1A | Albuquerque | NM | 87110 |
| Bobby Willis | 619 | 4601 E. Main Street, Suite 1006 | Farmington | NM | 87402 |
| NEW YORK | | | | | |
| Ralph Flannery | 389 | (Amherst)4300 Maple Road | Amherst | NY | 14226 |
| Buffalo Fudd Corporation | 448 | (Buffalo/Cheekotwaga) 2013 Walden Ave. | Cheektowaga | NY | 14225 |
| Northeast Dining and Lodging, Inc. | 630 | 72 Wolf Road | Albany | NY | 12205 |
| NORTH CAROLINA | | | | | |
| The Butcher-The Baker of Asheville, Inc. | 116 | (Asheville)130 Charlotte Street | Asheville | NC | 28801 |
| The Butcher-The Baker of Matthews, LLC | 267 | (Matthews)1643 Matthews-Township Pkwy | Matthews | NC | 28105 |
| OKLAHOMA | | | | | |
| KDRD 71st, LLC | 376 | (Tulsa #1)10825 East 71st Street | Tulsa | OK | 74133 |
| OREGON | | | | | |
| George & Rebecca Almeida | 122 | (Lake Oswego)17815 S. W. 65th | Lake Oswego | OR | 97034 |
| PENNSYLVANIA | | | | | |
| J & R Foods, Inc. | 308 | (Lancaster I)2319 Lincoln Hwy East | Lancaster | PA | 17602 |
| SCR Foods, Inc. | 332 | (Hershey)1221 West Chocolate | Hummelstown | PA | 17036 |
| Harrisburg Fudd, LLC | 443 | (Harrisburg)421 Friendship Road | Harrisburg | PA | 17111 |
| Pittsburgh Fudd Corporation | 444 | (Pittsburgh)201 W. Waterfront Drive | West Homestead | PA | 15120 |
| Synergy Restaurant Group, Inc. | 612 | 442 Gateway Avenue | Chambersburg | PA | 17201 |
| Leight Meals, Inc. | 627 | 2300 E. Market Street | York | PA | 17402 |
| ANDBERCO INC. | 667 | 5800 Peach Street | Erie | PA | 16565 |
| SOUTH CAROLINA | | | | | |
| The Butcher-The Baker of Spartanburg, Inc. | 087 | (Spartanburg)1509 Reidville Road | Spartanburg | SC | 29301 |
| William A. Kennedy | 097 | (Columbia)1801 Bush River Road | Columbia | SC | 29210 |
| Atlantic Holdings, Inc. | 108 | (Hilton Head)32 Shelter Cove Center Bldg A | Hilton Head | SC | 29938 |
| The Butcher-The Baker of Greenville, Inc. | 184 | (Greenville)1147 Woodruff Road | Greenville | SC | 29607 |

| FRANSHISEE | # | FRANCHISE ADDRESS | CITY | ST | ZIP |
|---|---|---|---|---|---|
| W. Allen Johnston | 215 | (Myrtle Beach-King's Hwy)2101 N. King's Highway | Myrtle Beach | SC | 29577 |
| W. Allen Johnston | 343 | (Myrtle Beach-Briarcliffe)10435 North King's Highway | Myrtle Beach | SC | 29572 |
| The Butcher-The Baker of Anderson, LLC | 379 | 100 Destination Blvd | Anderson | SC | 29621 |
| The Butcher The Baker of Greer, LLC | 446 | (Greer) 6100 Wade Hampton Blvd. | Taylors | SC | 29687 |
| **SOUTH DAKOTA** | | | | | |
| COS, Inc. | 183 | (Sioux Falls)3101 West 41st Street | Sioux Falls | SD | 57105 |
| Steve Zimmerman, Mary Zimmerman, Noel Meisner, John Rollman | 421 | (Rapid City)2200 North Maple | Rapid City | SD | 57701 |
| **TENNESSEE** | | | | | |
| W. Allen Johnston | 320 | (Sevierville/Pigeon Forge)168 Collier Drive | Sevierville | TN | 37862 |
| Kipling A. Martin, Allen Johnston, William C. Burgin, Christopher Jennings, Michael Jennings | 333 | (Johnson City)2519 Knob Creek Road | Johnson City | TN | 37604 |
| The Butcher/The Baker of Knoxville, Inc. | 405 | (Knoxville)8851 Towne & Country Circle | Knoxville | TN | 37923 |
| **TEXAS** | | | | | |
| Café Ventures Company | 058 | (Waco)1411-A North Valley Mills Drive | Waco | TX | 76710 |
| Café Ventures Company | 061 | (Midland)4511 North Midkiff Rd #C-22 | Midland | TX | 79705 |
| Café Ventures Company | 234 | (Temple)3111 South 31st Street #3321 | Temple | TX | 76502 |
| Celestino Marino | 241 | (Laredo)711 West Hillside | Laredo | TX | 78041 |
| Marcel McAllen, LLC | 254 | (McAllen)111 East Nolana | McAllen | TX | 78501 |
| Café Ventures Company | 307 | (Beaumont)4545 Dowlen Rd | Beaumont | TX | 77708 |
| Café Ventures Company | 309 | (Killeen)2301 East Central TX Expwy, Ste 106 | Killeen | TX | 76543 |
| Daltex Restaurant Management, Inc. | 118 | 2205 North Central Expressway | Plano | TX | 75075 |
| Daltex Restaurant Management, Inc. | 314 | 5500 Greenville Avenue, Suite 505 | Dallas | TX | 75206 |
| Daltex Restaurant Management, Inc. | 325 | (Frankford)4520 Frankford Drive | Dallas | TX | 75287 |
| Daltex Restaurant Management, Inc. | 340 | (Grapevine)2001 State Highway 121 | Grapevine | TX | 76051 |
| Daltex Restaurant Management, Inc. | 348 | (Ft Worth)5601 Southwest Loop 820 | Ft Worth | TX | 76132 |
| Café Ventures Company | 378 | (Lubbock)5501 Slide Road | Lubbock | TX | 79414 |
| Daltex Restaurant Management, Inc. | 384 | (Bedford)1612 Airport Freeway | Bedford | TX | 76002 |
| Café Ventures Company | 401 | (College Station)1704 George Bush Drive E. | College Station | TX | 77840 |
| El Paso DHC Enterprises, L.P. | 425 | (El Paso)7942 Gateway East | El Paso | TX | 79915 |
| Daily Fresh Enterprises, LLC | 429 | (Corpus Christi)1949 South Padre Island Drive | Corpus Christi | TX | 78416 |
| Daltex Restaurant Management, Inc. | 438 | 2947 Preston Road | Frisco | TX | 75034 |
| Aero/CA One Group | 445 | (DFW Airport) 2333 S. International Pkwy. SV109 | DFW Airport | TX | 75261 |

| FRANSHISEE | # | FRANCHISE ADDRESS | CITY | ST | ZIP |
|---|---|---|---|---|---|
| MCM Restaurants, LLC | 449 | (Eagle Pass) 406 S. Bibb Ave. | Eagle Pass | TX | 78853 |
| El Paso DHC Enterprises, L.P. | 602 | (El Paso #2) 5030 North Desert Blvd. | El Paso | TX | 79912 |
| PJ's LLLP | 616 | 206 Highway 332W | Lake Jackson | TX | 77566 |
| Do-Wen, Inc. | 629 | 1000 North Street, Nacogdoches | Nacogdoches | TX | 75965 |
| El Paso DHC Enterprises, L.P. | 635 | (El Paso #3) 1885 N. Zaragoza | El Paso | TX | 79936 |
| Daltex Restaurant Management, Inc. | 636 | 1732 S. Loop 288 | Denton | TX | 76205 |
| **Concessions of Houston**, a Texas joint venture by and between CA1 Services of Houston, Inc. and HG Concessions Group, Inc. | 645 | TANC9 in Terminal A North at George Bush Intercontinental Airport | Houston | TX | ? |
| PJ's LLLP | 652 | 1421 Junction Highway | Kerrville | TX | 78028 |
| Café Venture Company | 658 | 4101 East 42nd Street H12 | Odessa | TX | 79762 |
| Daltex Restaurant Management, Inc. | 665 | 2025 N. Central Expressway | McKinney | TX | 75070 |
| **UTAH** | | | | | |
| Casual Beef Concepts, Inc. | 261 | (Orem)210 West 1300 South | Orem | UT | 84058 |
| Casual Beef Concepts, Inc. | 303 | (Sandy)10500 South State Street | Sandy | UT | 84070 |
| **VIRGINIA** | | | | | |
| SAS Management, Inc. | 447 | (Washington Dulles) **Mailing:** 20325 Ocean Forest Ct. Ashburn, VA 20147 **Physical:**Terminal B Washington Dulles Airport Dulles, VA 20166 | Dulles | VA | 20166 |
| SAS Management, Inc. | 614 | Ronald Regan Washington National Airport, Center Pier, | Arlington | VA | 20001 |
| J Ventures, LLC | 625 | 44036 Pipeline Plaza | Ashburn | VA | 20147 |
| **WISCONSIN** | | | | | |
| ADEA, Inc. | 408 | (Janesville)3136 E. US Highway 14 | Janesville | WI | 53546 |
| John Reader | 656 | 110 S. Nicolet Street | Appleton | WI | 54914 |
| **INTERNATIONAL** | | | | | |
| **CANADA** | | | | | |
| Peter Golf | 107 | 2910 8th Street East | Saskatoon, Saskatchewan - Canada | | S7H 0W1 |
| **PUERTO RICO** | | | | | |
| Caribbean Investment Group, Corp. | 268 | Plaza Centro II Mall Rafael Cordero Ave. & Corner PR 30 | Caguas | PR | 00725 |
| Carlos J. Olivera-Magraner, Luis E. Carvajal-Zarabozo, Francisco J. Olivera-Magraner | 315 | Los Colobos II Mall PR #3, KM 14.0 Barrio Canavanillas | Carolina | PR | 00987 |

| FRANSHISEE | # | FRANCHISE ADDRESS | CITY | ST | ZIP |
|---|---|---|---|---|---|
| Carlos J. Olivera-Magraner, Luis E. Carvajal-Zarabozo, Francisco J. Olivera-Magraner | 337 | Ashford Ave #1451 @ Corner Nain Street | San Juan | PR | 00907 |
| Carlos J. Olivera-Magraner, Luis E. Carvajal-Zarabozo, Francisco J. Olivera-Magraner | 345 | San Patricio Office Centr Ste 103 Calle Tabonuco#7 | Guaynabo | PR | 00969 |

B6D (Official Form 6D) (12/07)

In re      **Magic Brands, LLC**                                          Case No.      **10-11310**
_____,                              _____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | November 15, 2006 | | | | | |
| **Wells Fargo Capital Finance** **2450 Colorado Avenue** **Suite 3000 West** **Santa Monica, CA 90404** | X | - | **Term Debt plus Accrued Interest** **Lien on substantially all assets** | | | | | |
| | | | Value $              **Unknown** | | | | 13,401,010.80 | **Unknown** |
| Account No. | | | November 15, 2006 | | | | | |
| **Wells Fargo Capital Finance** **2450 Colorado Avenue** **Suite 3000 West** **Santa Monica, CA 90404** | X | - | **Revolver plus Accrued Interest** **Lien on substantially all assets** | | | | | |
| | | | Value $              **Unknown** | | | | 9,806,427.05 | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | 23,207,437.85 | 0.00 |
| | Total (Report on Summary of Schedules) | 23,207,437.85 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

.

In re   **Magic Brands, LLC**
_____ ,   Case No. _____**10-11310**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____1_____  continuation sheets attached

In re   **Magic Brands, LLC**
_____,      Case No. ___**10-11310**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Income Tax Payable** | | | | | | |
| **Internal Revenue Service Ogden, UT 84201-0039** | - | | | | | | | | **Unknown** |
| | | | | | | | **483,955.00** | | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 483,955.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 483,955.00 | 0.00 |

In re **Magic Brands, LLC** , Case No. **10-11310**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Carol Rieder** | | - | **October 2, 2009 Pending Litigation** | X | X | X | **Unknown** |
| Account No. **Fuddruckers International, LLC 5700 Mopac Expressway South Suite C300 Austin, TX 78749** | X | - | Loan Payable - JP Morgan Note | | | | 3,050,000.00 |
| Account No. **Fuddruckers International, LLC 5700 Mopac Expressway South Suite C300 Austin, TX 78749** | | - | Intercompany Advance | | | | 7,500,000.00 |
| Account No. **KCI, LLC 5700 Mopac Expressway South Suite C300 Austin, TX 78749** | | - | Intercompany Payable | | | | 4,338,293.00 |

| | | | | | Subtotal (Total of this page) | | 14,888,293.00 |

__1__ continuation sheets attached

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          S/N:33320-100329   Best Case Bankruptcy

5/21/10  4:16PM

In re __**Magic Brands, LLC**_____,  Case No. ___**10-11310**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ralph Flannery and RJ Management, LLC**<br>**1170 White Horse Road**<br>**Voorhees, NJ 08043** | - | | | **Pending Litigation** | X | X | X | **Unknown** |
| Account No.<br><br>**Westfair Realty Advisors, Inc.**<br>**629 5th Avenue**<br>**Pelham, NY 10803** | - | | | **Trade Payable** | | | | **44,462.00** |
| Account No.<br><br><br><br> | | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | | |

Sheet no. __**1**___ of __**1**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | **44,462.00** |
| Total<br>(Report on Summary of Schedules) | | **14,932,755.00** |

B6G (Official Form 6G) (12/07)

.

In re   **Magic Brands, LLC**                                           ,   Case No.   __10-11310__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Aaron Cerda<br>9007 Wellesley Drive<br>Austin, TX 78754 | Offer Letters by Magic Brands, LLC |
| ADEA, Inc.<br>3136 E. US Highway 14<br>Janesville, WI 53546 | Franchise Agreement (Restaurant#408) |
| Adriana Thompson<br>3306 Plantation Road<br>Austin, TX 78745 | Offer Letters by Magic Restaurant, LLC |
| Aero/CA One Group<br>2333 S. International Pkwy. SV109<br>DFW Airport, TX 75261 | Franchise Agreement (Restaurant#445) |
| Alan Watts<br>3641 S. Adelle Circle<br>Mesa, AZ 85212 | Offer Letter by Magic Brands, LLC |
| Alan Watts<br>3641 S. Adelle Circle<br>Mesa, AZ 85212 | Severage Agreement |
| Albert Garza<br>281 Kensington Lane<br>Austin, TX 78737 | Offer Letter by Magic Brands, LLC |
| Albert Garza<br>281 Kensington Lane<br>Austin, TX 78737 | Relocation Agreement with Magic Brands LLC |
| Albert Prendiz<br>4600 Monterey Oaks Blvd F213<br>Austin, TX 78749 | Offer Letter by Magic Brands, LLC |
| American Valley Inns, Inc.<br>5524B Whitesville Rd<br>Columbus, GA 31904 | Franchise Agreement (Restaurant#611) |
| ANDBERCO INC.<br>5800 Peach Street<br>Erie, PA 16565 | Franchise Agreement (Restaurant#667) |
| Andrews Restaurant Ventures<br>2373 Austin Parkway<br>Flint, MI 48504 | Franchise Agreement (Restaurant#099) |

**16**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Magic Brands, LLC**                    ,      Case No.   **10-11310**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Atlantic Holdings, Inc.**<br>**32 Shelter Cove Center Bldg A**<br>**Hilton Head, SC 29938** | **Franchise Agreement (Restaurant#108)** |
| **Bernard H. Brier**<br>**Trustee of Dan Belcher Trust and**<br>**Simone Belcher Trust**<br>**2929 Caminito Bello**<br>**La Jolla, CA 92037** | **Guarantor to Real Estate Lease (Restaurant# 434)** |
| **Big Buns Branson, LLC**<br>**1615 Hwy 76, Bldg A**<br>**Branson, MO 65616** | **Franchise Agreement (Restaurant#424)** |
| **Big Buns, Inc.**<br>**2920 South Lone Pine**<br>**Springfield, MO 65804** | **Franchise Agreement (Restaurant#369)** |
| **BNBLV, Inc.**<br>**4195 S. Grand Canyon Drive**<br>**Las Vegas, NV 89147** | **Franchise Agreement (Restaurant#642)** |
| **BNBLV, Inc.**<br>**4500 W Tropicana**<br>**Las Vegas, NV 89103** | **Franchise Agreement (Restaurant#650)** |
| **Bobby Willis**<br>**4601 E. Main Street, Suite 1006**<br>**Farmington, NM 87402** | **Franchise Agreement (Restaurant#619)** |
| **Bogarts, Inc.**<br>**42757 Woodward Avenue**<br>**Bloomfield Township, MI 48302** | **Franchise Agreement (Restaurant#370)** |
| **Boland Group I, LLC**<br>**900 Broadway, Rt 1 North**<br>**Saugus, MA 01906** | **Franchise Agreement (Restaurant#151)** |
| **Boland Group II, LLC**<br>**Crosswoods Shopping Ctr**<br>**550 Turnpike Street**<br>**Rt 114**<br>**North Andover, MA 01845** | **Franchise Agreement (Restaurant#284)** |
| **Bossier Park Lane, Inc.**<br>**Louisiana Boardwalk, 390 Plaza Loop**<br>**Bossier City, LA 71111** | **Franchise Agreement (Restaurant#632)** |
| **Brand Franchise Holdings E.C.**<br>**TAIB Bank E.C.**<br>**Shel Centre, Diplomatic Area**<br>**PO Box 20485, Manama**<br>**BAHRAIN** | **Stock Purchase Agreement** |

Sheet  **1**  of  **16**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Magic Brands, LLC**                            ,      Case No.   **10-11310**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Buddy Morin**<br>**Road 3316, Block 333**<br>**House 880, Apt. #32**<br>**BAHRAIN** | **Stock Purchase Agreement** |
| **Buffalo Fudd Corporation**<br>**2013 Walden Ave.**<br>**Cheektowaga, NY 14225** | **Franchise Agreement (Restaurant#448)** |
| **Burger Boys Columbia, LLC**<br>**1201 Grindstone Pkwy. Building D**<br>**Columbia, MO 65203** | **Franchise Agreement (Restaurant#624)** |
| **Butcher Baker Goodtimes Maker Ltd.**<br>**Lowin House**<br>**Tregolls Road**<br>**Truro, Cornwall  TR1 2NA**<br>**UNITED KINGDOM** | **Stock Purchase Agreement** |
| **CA One Services, Inc.**<br>**Bld. #513 West Service Rd.**<br>**Detroit Metro Airport**<br>**Detroit, MI 48262** | **Franchise Agreement (Restaurant#450)** |
| **Caf  Venture Company**<br>**4101 East 42nd Street H12**<br>**Odessa, TX 79762** | **Franchise Agreement (Restaurant#658 )** |
| **Caf  Ventures Company**<br>**1411-A North Valley Mills Drive**<br>**Waco, TX 76710** | **Franchise Agreement (Restaurant#058)** |
| **Caf  Ventures Company**<br>**4511 North Midkiff Rd #C-22**<br>**Midland, TX 79705** | **Franchise Agreement (Restaurant#061)** |
| **Caf  Ventures Company**<br>**3111 South 31st Street #3321**<br>**Temple, TX 76502** | **Franchise Agreement (Restaurant#234)** |
| **Caf  Ventures Company**<br>**4545 Dowlen Rd**<br>**Beaumont, TX 77708** | **Franchise Agreement (Restaurant#307 )** |
| **Caf  Ventures Company**<br>**2301 East Central TX Expwy, Ste 106**<br>**Killeen, TX 76543** | **Franchise Agreement (Restaurant#309)** |
| **Caf  Ventures Company**<br>**5501 Slide Road**<br>**Lubbock, TX 79414** | **Franchise Agreement (Restaurant#378)** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    **Magic Brands, LLC**                                              ,          Case No.    **10-11310**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Caf  Ventures Company**<br>**1704 George Bush Drive E.**<br>**College Station, TX 77840** | **Franchise Agreement (Restaurant#401)** |
| **Cameron Pumphrey**<br>**2928 Barton Skyway #369**<br>**Austin, TX 78746** | **Offer Letter by Magic Brands, LLC** |
| **Camzack Management, LLC**<br>**7059 Dodge Street**<br>**Omaha, NE 68131** | **Franchise Agreement (Restaurant#139)** |
| **Canyon Fe, Inc.**<br>**2970 North Park Ave.**<br>**Prescott Valley, AZ 86314** | **Franchise Agreement (Restaurant#602)** |
| **Caribbean Investment Group, Corp**<br>**Fransisco and Carlos Olivera**<br>**Ricky Carvajal**<br>**PMB 722, Suite 105 Ave E. Diego #89**<br>**San Juan, PR 00927** | **Restaurant Development Agreement** |
| **Caribbean Investment Group, Corp.**<br>**5250 International Drive, Ste E1**<br>**Orlando, FL 32819** | **Franchise Agreement (Restaurant#422)** |
| **Caribbean Investment Group, Corp.**<br>**Orlando, FL 32819** | **Franchise Agreement (Restaurant#640)** |
| **Caribbean Investment Group, Corp.**<br>**Plaza Centro II Mall**<br>**Rafael Cordero Ave. & Corner PR 30**<br>**Caguas, PR 00725** | **Franchise Agreement (Restaurant#268)** |
| **Carlos J. Olivera-Magraner, Luis E. Carv**<br>**Los Colobos II Mall PR #3**<br>**KM 14.0 Barrio Canavanillas**<br>**Carolina, PR 00987** | **Franchise Agreement (Restaurant#315)** |
| **Carlos J. Olivera-Magraner, Luis E. Carv**<br>**Ashford Ave #1451 @ Corner Nain Street**<br>**San Juan, PR 00907** | **Franchise Agreement (Restaurant#337)** |
| **Carlos J. Olivera-Magraner, Luis E. Carv**<br>**San Patricio Office Centr Ste 103**<br>**Calle Tabonuco#7**<br>**Guaynabo, PR 00969** | **Franchise Agreement (Restaurant#345)** |
| **Casino Bossier, Inc.**<br>**800 E. Texas Street, Bossier City**<br>**Bossier City, LA 71111** | **Franchise Agreement (Restaurant#643)** |

Sheet __3__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **Magic Brands, LLC**                                          Case No. __10-11310__

                                                    ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Casual Beef Concepts, Inc.<br>210 West 1300 South<br>Orem, UT 84058 | Franchise Agreement (Restaurant#261) |
| Casual Beef Concepts, Inc.<br>10500 South State Street<br>Sandy, UT 84070 | Franchise Agreement (Restaurant#303) |
| Caterina Andreas, Inc./Ben Mansueto<br>32 Blueberry Court<br>Mahwah, NJ 07430 | Restaurant Development Agreement |
| Celestino Marino<br>711 West Hillside<br>Laredo, TX 78041 | Franchise Agreement (Restaurant#241) |
| Christine Dekkers<br>5700 Mopac Expressway South<br>Suite C300<br>Austin, TX 78749 | Employment Agreement |
| CJC, Inc.<br>CJC Inc.d/b/a/ Fuddruckers,<br>509 Riverside Pkwy<br>Rome, GA 30165 | Franchise Agreement (Restaurant#402) |
| CJC, Inc.<br>1010 N. Tennessee Street<br>Cartersville, GA 30120 | Franchise Agreement (Restaurant#607) |
| Clint Easton<br>2732 Lautenberg Lane<br>Willow Springs, NC 27592 | Offer Letter by Magic Brands, LLC |
| Concessions of Houston, a Texas joint ve<br>TANC9 in Terminal A North<br>at George Bush Intercontinental Airport<br>Houston, TX ? | Franchise Agreement (Restaurant#645) |
| Constantine Dean Antonis<br>40955 Van Dyke<br>Sterling Heights, MI 48313 | Franchise Agreement (Restaurant#104) |
| Constantine Dean Antonis, Stanley Antoni<br>11515 Reistertown Road<br>Owing Mills, MD 21117 | Franchise Agreement (Restaurant#281) |
| COS, Inc.<br>3101 West 41st Street<br>Sioux Falls, SD 57105 | Franchise Agreement (Restaurant#183) |

Sheet __4__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Magic Brands, LLC**                                                      ,    Case No.    __10-11310__
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Daily Fresh Enterprises, LLC**<br>**1949 South Padre Island Drive**<br>**Corpus Christi, TX 78416** | **Franchise Agreement (Restaurant#429)** |
| **Daltex Restaurant Management, Inc.**<br>**2205 North Central Expressway**<br>**Plano, TX 75075** | **Franchise Agreement (Restaurant#118)** |
| **Daltex Restaurant Management, Inc.**<br>**5500 Greenville Avenue, Suite 505**<br>**Dallas, TX 75206** | **Franchise Agreement (Restaurant#314)** |
| **Daltex Restaurant Management, Inc.**<br>**4520 Frankford Drive**<br>**Dallas, TX 75287** | **Franchise Agreement (Restaurant#325)** |
| **Daltex Restaurant Management, Inc.**<br>**2001 State Highway 121**<br>**Grapevine, TX 76051** | **Franchise Agreement (Restaurant#340)** |
| **Daltex Restaurant Management, Inc.**<br>**5601 Southwest Loop 820**<br>**Ft Worth, TX 76132** | **Franchise Agreement (Restaurant#348)** |
| **Daltex Restaurant Management, Inc.**<br>**1612 Airport Freeway**<br>**Bedford, TX 76002** | **Franchise Agreement (Restaurant#384)** |
| **Daltex Restaurant Management, Inc.**<br>**2947 Preston Road**<br>**Frisco, TX 75034** | **Franchise Agreement (Restaurant#438)** |
| **Daltex Restaurant Management, Inc.**<br>**1732 S. Loop 288**<br>**Denton, TX 76205** | **Franchise Agreement (Restaurant#636)** |
| **Daltex Restaurant Management, Inc.**<br>**2025 N. Central Expressway**<br>**McKinney, TX 75070** | **Franchise Agreement (Restaurant#665)** |
| **Daltex Restaurant Management, Inc.**<br>**2544 Tarpley, Suite 100**<br>**Carrollton, TX 75006** | **Asset Purchase Agreement** |
| **Daltex Restaurant Management, Inc./Crawf**<br>**Ernest Crawford or David Futrell**<br>**2544 Tarpley Ste 100**<br>**Carrollton, TX 75006** | **Restaurant Development Agreement** |
| **Danielle Silveira**<br>**4701 Monterey Oaks Blvd   Apt. #228**<br>**Austin, TX 78749** | **Offer Letter by Magic Brands, LLC** |

Sheet __5__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Magic Brands, LLC**                                                                    ,     Case No.    __10-11310__

                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Danny G. Binstock, Paula R. Binstock, Jo 3315 10th Avenue South Great Falls, MT 59405 | Franchise Agreement (Restaurant#326) |
| Do-Wen, Inc. 1000 North Street, Nacogdoches Nacogdoches, TX 75965 | Franchise Agreement (Restaurant#629) |
| Eat More Burgers, Inc. 12111 Darnestown Road Gaithersburg, MD 20878 | Franchise Agreement (Restaurant#218) |
| Eat More Burgers, Inc. 819 Ellsworth Silver Spring, MD 20910 | Franchise Agreement (Restaurant#704) |
| El Paso DHC Enterprises, L.P. 7942 Gateway East El Paso, TX 79915 | Franchise Agreement (Restaurant#425) |
| El Paso DHC Enterprises, L.P. 5030 North Desert Blvd. El Paso, TX 79912 | Franchise Agreement (Restaurant#602 ) |
| El Paso DHC Enterprises, L.P. 1885 N. Zaragoza El Paso, TX 79936 | Franchise Agreement (Restaurant#635) |
| El Paso DHC Enterprises, LP/Hilel and Da David Or Hilel Chowaiki 301 Williams St El Paso, TX 79901 | Restaurant Development Agreement |
| eTools Solutions, LLC 2772 Main Street Irvine, CA 92614 | Inventory Purchase Agreement |
| eTools Solutions, LLC 2772 Main Street Irvine, CA 92614 | Master Restaurant Industry Supply Agreement |
| eTools Solutions, LLC 2772 Main Street Irvine, CA 92614 | Supply Chain and Fulfillment Scope of Work |
| F & S Holding Co., Inc. Charlie Foss and Stuart Salisbury c/o Schultz & Dooley's II 211 S. Union, Ste F Springfield, MO 65802 | Restaurant Development Agreement |
| Fairfield Foods, Inc/Antony Sacca | Restaurant Development Agreement |

Sheet __6__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Magic Brands, LLC**                                                  ,  Case No.  __10-11310__

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Gary Dwayne Chambers**<br>**21953 E. Ridge Trail Circle**<br>**Aurora, CO 80016** | **Offer Letter by Magic Brands, LLC** |
| **George & Rebecca Almeida**<br>**1975 Diamond Blvd, E-260**<br>**Concord, CA 94520** | **Franchise Agreement (Restaurant#161)** |
| **George & Rebecca Almeida**<br>**5495 Sunrise Blvd**<br>**Citrus Heights, CA 95610** | **Franchise Agreement (Restaurant#217)** |
| **George & Rebecca Almeida**<br>**1940 North Main Street**<br>**Walnut Creek, CA 94526** | **Franchise Agreement (Restaurant#311)** |
| **George & Rebecca Almeida**<br>**32175 Union Landing Blvd**<br>**Union City, CA 94587** | **Franchise Agreement (Restaurant#347)** |
| **George & Rebecca Almeida**<br>**4910 Dublin Blvd**<br>**Dublin, CA 94568** | **Franchise Agreement (Restaurant#371)** |
| **George & Rebecca Almeida**<br>**5614 Bay Street #232**<br>**Emeryville, CA 94608** | **Franchise Agreement (Restaurant#388)** |
| **George & Rebecca Almeida**<br>**1666 S. Entertainment Blvd.**<br>**Boise, ID 83709** | **Franchise Agreement (Restaurant#606)** |
| **George & Rebecca Almeida**<br>**3421 N. Eagle Road**<br>**Meridian, ID 83646** | **Franchise Agreement (Restaurant#646)** |
| **George & Rebecca Almeida**<br>**17815 S. W. 65th**<br>**Lake Oswego, OR 97034** | **Franchise Agreement (Restaurant#122)** |
| **Gladiator Enterprises, Inc.**<br>**Henry G. Ferro**<br>**c/o Gladiator Enterprises, Inc.**<br>**108 No. Magnolia Ave., 7th Flr**<br>**Ocala, FL 34475** | **Restaurant Development Agreement** |
| **Hanner, Patrick; Hanner, Deanna; Klare,**<br>**2905 West Main St.**<br>**Bozeman, MT 59718** | **Franchise Agreement (Restaurant#327)** |
| **Harrisburg Fudd, LLC**<br>**421 Friendship Road**<br>**Harrisburg, PA 17111** | **Franchise Agreement (Restaurant#443)** |

Sheet  __7__  of  __16__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Magic Brands, LLC**                                      ,    Case No.    **10-11310**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HFUDD, INC.**<br>**875 Main Street**<br>**Billings, MT 59105** | **Franchise Agreement (Restaurant#374)** |
| **J & R Foods, Inc.**<br>**2319 Lincoln Hwy East**<br>**Lancaster, PA 17602** | **Franchise Agreement (Restaurant#308)** |
| **J Ventures, LLC**<br>**44036 Pipeline Plaza**<br>**Ashburn, VA 20147** | **Franchise Agreement (Restaurant#625)** |
| **Jake Wittenberg**<br>**8600 Brodie Lane, Apt. 621**<br>**Austin, TX 78745** | **Offer Letter by Magic Brands, LLC** |
| **Jake's Foods, Inc.**<br>**18900 Michigan Ave. Bldg. K 119**<br>**Dearborn, MI 48126** | **Franchise Agreement (Restaurant#601)** |
| **Jane Blanchette**<br>**45 Greenfield St**<br>**Lawrence, MA 01843** | **Offer Letter by DAKA International (former parent of Fuddruckers, Inc.)** |
| **Jeff Dover**<br>**707 Featherbrook Ct.**<br>**Allen, TX 75002** | **Offer Letter by Magic Brands, LLC** |
| **Jennifer Barefoot**<br>**1315 Younts Road**<br>**Bedford, PA 15522** | **Offer Letter by Magic Brands, LLC** |
| **Jessica Reicher**<br>**161 Brighton Lane**<br>**Austin, TX 78737** | **Severage Agreement** |
| **Jimmy Bowers**<br>**2300 Westwood Lane**<br>**Georgetown** | **Offer Letter by Magic Brands, LLC** |
| **Joey Yoon, Jeena Yoon and Jennifer Kim**<br>**43478 Mechanicsville Glen Street**<br>**Ashburn, VA 20148** | **Restaurant Development Agreement** |
| **John Norton**<br>**12715 Locklaven Lane**<br>**Woodbridge, VA 22192** | **Offer Letter by Magic Brands, LLC** |
| **John Reader**<br>**110 S. Nicolet Street**<br>**Appleton, WI 54914** | **Franchise Agreement (Restaurant#656)** |

Sheet   **8**   of   **16**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Magic Brands, LLC**                                                            ,   Case No.   __10-11310__
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **John Reader**<br>**W7502 Windy Way**<br>**Neenah, WI 54956** | **Restaurant Development Agreement** |
| **JS Futures, Inc.**<br>**10250 Santa Monica Blvd. FC8**<br>**Los Angeles, CA 90069** | **Franchise Agreement (Restaurant#453)** |
| **JSDS Investment Group, LLC**<br>**5710 Ogeehee Rd, Ste 110**<br>**Savannah, GA 31405** | **Franchise Agreement (Restaurant#608)** |
| **JSDS Investment Group, LLC**<br>**5 W. Broughton Street**<br>**Savannah, GA 31401** | **Franchise Agreement (Restaurant#651)** |
| **JSDS Investment Group, LLC/James and Don**<br>**8 Trail Creek Ct**<br>**Savannah, GA 31405** | **Restaurant Development Agreement** |
| **Julie Price**<br>**6434 Ira Ingram**<br>**Austin, TX 78749** | **Offer Letter by Magic Brands, LLC** |
| **Karen Ha**<br>**1712 East Riberside Drive #278**<br>**Austin, TX 78741** | **Offer Letter by Magic Brands, LLC** |
| **KDRD 71st, LLC**<br>**10825 East 71st Street**<br>**Tulsa, OK 74133** | **Franchise Agreement (Restaurant#376)** |
| **Keegan J. Watson**<br>**300 South 24th Street West**<br>**Billings, MT 59102** | **Franchise Agreement (Restaurant#336)** |
| **Kelley Pascal-Gould**<br>**20 Green Meadows Drive**<br>**Sheridan, WY 82801** | **Offer Letter by Magic Brands, LLC** |
| **Kevin M. Cummings, Sr.**<br>**4855 Pan American Freeway**<br>**Albuquerque, NM 87109** | **Franchise Agreement (Restaurant#324)** |
| **Kevin M. Cummings, Sr.**<br>**2120 Yale Boulevard**<br>**Albuquerque, NM 87106** | **Franchise Agreement (Restaurant#344)** |
| **Kevin M. Cummings, Sr.**<br>**6600 Menaul NE Suite N1A**<br>**Albuquerque, NM 87110** | **Franchise Agreement (Restaurant#377)** |

Sheet __9__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Magic Brands, LLC**                                          ,   Case No.   **10-11310**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Kim Myers**<br>**9609 Derecho Bend**<br>**Austin, TX 78737** | **Offer Letter by Magic Brands, LLC** |
| **Kimberly Harding**<br>**955 Hoffman Home Road**<br>**Gettysburg, PA 17325** | **Director Incentive Bonus Plan by Magic Brands, LLC** |
| **Kimberly Harding**<br>**955 Hoffman Home Road**<br>**Gettysburg, PA 17325** | **Offer Letter by Magic Brands, LLC** |
| **Kimberly Harding**<br>**955 Hoffman Home Road**<br>**Gettysburg, PA 17325** | **Relocation Agreement with Magic Brands LLC** |
| **Kipling A. Martin, Allen Johnston, Willi**<br>**2519 Knob Creek Road**<br>**Johnson City, TN 37604** | **Franchise Agreement (Restaurant#333)** |
| **Kirk Brannan/Brandy Pate**<br>**110 Cherrywood Lake**<br>**Lake Jackson, TX 77566** | **Restaurant Development Agreement** |
| **L W, LLC**<br>**1565 E. Lincoln Way, Suite 101**<br>**Sparks, NV 89434** | **Franchise Agreement (Restaurant#661)** |
| **L W, LLC/Luther Mack, Jr.**<br>**321 Broadway Blvd**<br>**Reno, NV 89502** | **Restaurant Development Agreement** |
| **L'Entreconte, Ltd**<br>**c/o Stelios Constantinou**<br>**4 Annis Komninis Str.. Off 701**<br>**Nicosia 1060**<br>**CYPRUS** | **Restaurant Development Agreement** |
| **Larry Fletcher**<br>**1903 Indian Blanket Drive**<br>**Cedar Park, TX 78613** | **Severage Agreement** |
| **Leight Meals, Inc.**<br>**2300 E. Market Street**<br>**York, PA 17402** | **Franchise Agreement (Restaurant#627)** |
| **Mar Air Foods, Inc.**<br>**300 Terminal Rd, Terminal A Gate 19**<br>**East Boston, MA 02128** | **Franchise Agreement (Restaurant#442)** |
| **Marcel McAllen, LLC**<br>**111 East Nolana**<br>**McAllen, TX 78501** | **Franchise Agreement (Restaurant#254)** |

Sheet   **10**   of   **16**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Magic Brands, LLC**                                                      Case No. __10-11310__
                                                        ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Marcelo Montalvan, Berna Montalvan**<br>**10680 NW 19th Street**<br>**Miami, FL 33172** | **Franchise Agreement (Restaurant#409)** |
| **Marcelo Montalvan, Berna Montalvan**<br>**Westland Mall**<br>**49th Street & 16th Ave.**<br>**Hialeah, FL 33016** | **Franchise Agreement (Restaurant#637)** |
| **Marcelo Montalvan, Berna Montalvan**<br>**The Shops of Pembroke**<br>**Pembroke, FL 33026** | **Franchise Agreement (Restaurant#641)** |
| **Mashantucket Pequot Tribal Nation**<br>**c/o Chye Chua Route 2**<br>**PO Box 3777**<br>**39 Norwich-Westerly Rd.**<br>**Mashantucket, CT 06338** | **Franchise Agreement (Restaurant#603)** |
| **MCM Restaurants, LLC**<br>**406 S. Bibb Ave.**<br>**Eagle Pass, TX 78853** | **Franchise Agreement (Restaurant#449)** |
| **MCM Restaurants, LLC , Mario, Jorge, Ros**<br>**PO Box 4829**<br>**Eagle Pass, TX 78853** | **Restaurant Development Agreement** |
| **Megan Brock**<br>**54 Rainey #603**<br>**Austin, TX 78701** | **Offer Letter by Magic Brands, LLC** |
| **Michael Freberg**<br>**17655 Henderson Pass #213**<br>**San Antonio, TX 78232** | **Offer Letter by Magic Brands, LLC** |
| **Michael Mason**<br>**7502 Valley Dale Drive**<br>**Austin, TX 78731** | **Offer Letter by Magic Brands, LLC** |
| **Michael Peay**<br>**300 South Van Dorn - #210**<br>**Alexandria, VA 22304** | **Manager Incentive Bonus by Magic Brands, LLC** |
| **Michael Peay**<br>**300 South Van Dorn - #210**<br>**Alexandria, VA 22304** | **Offer Letter by Magic Brands, LLC** |
| **Mister Donut Dominicano, S.A./Eduardo Jo**<br>**Eduardo Joe Gadala-Maria Gadala**<br>**Av. Tiradentes No. 10**<br>**Santo Domingo**<br>**Dominican Republic** | **Restaurant Development Agreement** |

Sheet __11__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re __Magic Brands, LLC_____,     Case No. ___10-11310_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Montalvan, Marcelo and Berny**<br>**11345 SW 62 Avenue**<br>**Pinecrest, FL 33156** | **Restaurant Development Agreement** |
| **NND  Enterprises, LLC**<br>**275 Rte. 10**<br>**Succasunna (Roxbury), NJ** | **Franchise Agreement (Restaurant#622)** |
| **Northeast Dining and Lodging, Inc.**<br>**72 Wolf Road**<br>**Albany, NY 12205** | **Franchise Agreement (Restaurant#630)** |
| **Park Lane Burgers, Inc.**<br>**15301 Ventura Blvd**<br>**Sherman Oaks, CA 91423** | **Franchise Agreement (Restaurant#368)** |
| **Park Lane of New Orleans, LLC**<br>**c/o Harrah's 4 Canal Street**<br>**New Orleans, LA 70130** | **Franchise Agreement (Restaurant#423)** |
| **Peter Golf**<br>**2910 8th Street East**<br>**Saskatoon, Saskatchewan S7H 0W1**<br>**CANADA** | **Franchise Agreement (Restaurant#107)** |
| **Pittsburgh Fudd Corporation**<br>**201 W. Waterfront Drive**<br>**West Homestead, PA 15120** | **Franchise Agreement (Restaurant#444)** |
| **PJ's LLLP**<br>**206 Highway 332W**<br>**Lake Jackson, TX 77566** | **Franchise Agreement (Restaurant#616)** |
| **PJ's LLLP**<br>**1421 Junction Highway**<br>**Kerrville, TX 78028** | **Franchise Agreement (Restaurant#652)** |
| **R Squared, Inc.**<br>**Richard Gonzalez and Renzo Crippa**<br>**10740 SW 72 Ave.**<br>**Pinecrest, FL 33156** | **Restaurant Development Agreement** |
| **R.J. Management, LLC**<br>**1170 White Horse Road**<br>**Voorhees, NJ 08043** | **Update to Letter of Intent and Restaurants Management Agreement** |
| **R.J. Management,LLC**<br>**1170 White Horse Road**<br>**Voorhees, NJ 08043** | **Restaurants Management Agreement** |
| **Ralph Flannery**<br>**1170 White Horse Road**<br>**Voorhees, NJ 08043** | **Franchise Agreement (Restaurant#121)** |

Sheet __12__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re  **Magic Brands, LLC**                                                                    Case No.  __10-11310__

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ralph Flannery**<br>**2091 Black Horse Pike**<br>**Turnersville, NJ 08012** | **Franchise Agreement (Restaurant#258)** |
| **Ralph Flannery**<br>**4300 Maple Road**<br>**Amherst, NY 14226** | **Franchise Agreement (Restaurant#389)** |
| **Ralph Flannery**<br>**1170 White Horse Road**<br>**Voorhees, NJ 08043** | **Letter of Intent** |
| **Ralph Flannery**<br>**1170 Whitehorse Rd**<br>**Voorhees, NJ 08043** | **Restaurant Development Agreement** |
| **Rastelli**<br>**300 Heron Drive**<br>**Swedesboro, NJ 08085** | **Oral Supply Agreement** |
| **Rick Windrum, Russell Schoenauer,**<br>**6620 S. Tenaya Way #180**<br>**Las Vegas, NV 89113** | **Restaurant Development Agreement** |
| **RJ International, Inc./Jim Horriatt Behr**<br>**23181 Stoneridge**<br>**Mission Viejo, CA 92692** | **Restaurant Development Agreement** |
| **Robert Fonville**<br>**201 Link Road**<br>**Yorktown, VA 23692** | **Offer Letter by Magic Brands, LLC** |
| **Russell Klare, Patsy Klare, Morris Klare**<br>**2805 North Reserve**<br>**Missoula, MT 59808** | **Franchise Agreement (Restaurant#265)** |
| **Saber Ammori, Tom Kyriakoza, Omar Ammori**<br>**2630 East Jefferson**<br>**Detroit, MI 48207** | **Franchise Agreement (Restaurant#321)** |
| **Sandy Reed**<br>**122 Pecos Street**<br>**Cedar Creek, TX 78612** | **Offer Letter by Magic Brands, LLC** |
| **SAS Management, Inc.**<br>**20325 Ocean Forest Ct.**<br>**Ashburn, VA 20147** | **Franchise Agreement (Restaurant#447)** |
| **SAS Management, Inc.**<br>**Reagan Washington National Airport**<br>**Center Pier**<br>**Arlington, VA 20001** | **Franchise Agreement (Restaurant#614)** |

Sheet  __13__  of  __16__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

In re    **Magic Brands, LLC**                                      ,    Case No.    **10-11310**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SCR Foods, Inc.<br>1221 West Chocolate<br>Hummelstown, PA 17036 | Franchise Agreement (Restaurant#332) |
| Shake It Up, LLC<br>35 Magnolia Avenue<br>Magnolia, MA 01930 | Restaurant Development Agreement |
| Sherry Fishbeck<br>9505 Sanford Drive<br>Austin, TX 78749 | Offer Letter by Magic Brands, LLC |
| Stephanie La<br>911 Pigeon Forge Road<br>Pflugerville, TX 78660 | Offer Letter by Magic Brands, LLC |
| Stephen M. Cox and Robert Morrow<br>282 Route 4 East<br>Paramus, NJ 07652 | Franchise Agreement (Restaurant#170) |
| Stephen M. Cox and Robert Morrow<br>28 US Hwy 1 North<br>New Brunswick, NJ 08903 | Franchise Agreement (Restaurant#186) |
| Steve Zimmerman, Mary Zimmerman, Noel Me<br>2200 North Maple<br>Rapid City, SD 57701 | Franchise Agreement (Restaurant#421) |
| SVATOS, LLC<br>16920 Wright Plaza, Space #118<br>Omaha, NE 68130 | Franchise Agreement (Restaurant#628) |
| Synergy Restaurant Group, Inc.<br>442 Gateway Avenue<br>Chambersburg, PA 17201 | Franchise Agreement (Restaurant#612) |
| Synergy Restaurant Group, Inc.<br>10230 Long Lane<br>Greencastle, PA 17225 | Restaurant Development Agreement |
| T RESTAURANTES SA DE CV<br>Alvaro Traconis | Restaurant Development Agreement |
| The Boland Group III, LLC<br>50 Walkers Brook Dr.<br>Reading, MA 01867 | Franchise Agreement (Restaurant#600) |
| The Boland Group IV, LLC<br>436 Broadway<br>Methuen, MA 01844 | Franchise Agreement (Restaurant#644) |
| The Boland Group, LLC/James Boland | Restaurant Development Agreement |

Sheet  **14**  of  **16**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Magic Brands, LLC**                                                    ,     Case No.     10-11310
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Britt and Brown Company, Inc.**<br>**Alton Brown and Deborah Brown**<br>**1315 Mt. Carmel Road**<br>**McDonough, GA 30253** | **Restaurant Development Agreement** |
| **The Butcher & The Baker, Inc.**<br>**Homestead Business Park 2011 Overland Avenue**<br>**Billings, MT 59106** | **Franchise Agreement (Restaurant#039)** |
| **The Butcher The Baker of Greer, LLC**<br>**6100 Wade Hampton Blvd.**<br>**Taylors, SC 29687** | **Franchise Agreement (Restaurant#446)** |
| **The Butcher The Baker of Knoxville, Inc.**<br>**Martin, Kip**<br>**c/o Fuddruckers, 130 Charlotte Street**<br>**Asheville, NC 28801** | **Restaurant Development Agreement** |
| **The Butcher-The Baker of Anderson, LLC**<br>**100 Destination Blvd**<br>**Anderson, SC 29621** | **Franchise Agreement (Restaurant#379)** |
| **The Butcher-The Baker of Asheville, Inc.**<br>**130 Charlotte Street**<br>**Asheville, NC 28801** | **Franchise Agreement (Restaurant#116)** |
| **The Butcher-The Baker of Greenville, Inc**<br>**1147 Woodruff Road**<br>**Greenville, SC 29607** | **Franchise Agreement (Restaurant#184)** |
| **The Butcher-The Baker of Matthews, LLC**<br>**1643 Matthews-Township Pkwy**<br>**Matthews, NC 28105** | **Franchise Agreement (Restaurant#267)** |
| **The Butcher-The Baker of Spartanburg, In**<br>**1509 Reidville Road**<br>**Spartanburg, SC 29301** | **Franchise Agreement (Restaurant#087)** |
| **The Butcher/The Baker of Knoxville, Inc.**<br>**8851 Towne & Country Circle**<br>**Knoxville, TN 37923** | **Franchise Agreement (Restaurant#405)** |
| **The LARK Group, Inc.**<br>**3848 McHenry Avenue**<br>**Modesto, CA 95350** | **Franchise Agreement (Restaurant#639)** |
| **The LARK Group, LLC/Kevin Bidlack**<br>**Kevin Bidlack**<br>**2713 Veneto Drive**<br>**Modesto, CA 95356** | **Restaurant Development Agreement** |

Sheet   **15**   of   **16**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Magic Brands, LLC**                        ,     Case No.    __10-11310__
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Theresa Finnegan**<br>**1501 Dexter Street**<br>**Austin, TX 78704** | **Offer Letter by Magic Brands, LLC** |
| **Tim Sabo**<br>**4600 Spanish Oaks Blvd**<br>**Austin, TX 78738** | **Offer Letter by Magic Brands, LLC** |
| **Todd Clubert**<br>**200 Bonnie Drive**<br>**Dripping Springs, TX 78620** | **Offer Letter by Magic Brands, LLC** |
| **Tunica Park, Inc.**<br>**13615 Oldhighly Way 61N**<br>**Tunica, MS 38664** | **Franchise Agreement (Restaurant#657)** |
| **Vachik Abadisians**<br>**16623 Park Lane Circle**<br>**Los Angeles, CA 90049** | **Restaurant Development Agreement** |
| **VC Enterprises, Inc.**<br>**1271 Route 22 West**<br>**Bridgewater, NJ 08807** | **Franchise Agreement (Restaurant#349)** |
| **W. Allen Johnston**<br>**2101 N. King's Highway**<br>**Myrtle Beach, SC 29577** | **Franchise Agreement (Restaurant#215)** |
| **W. Allen Johnston**<br>**10435 North King's Highway**<br>**Myrtle Beach, SC 29572** | **Franchise Agreement (Restaurant#343)** |
| **W. Allen Johnston**<br>**168 Collier Drive**<br>**Sevierville, TN 37862** | **Franchise Agreement (Restaurant#320)** |
| **Willam J. Cook, Gary Vega**<br>**1813 Route 23 S.**<br>**Wayne, NJ 07470** | **Franchise Agreement (Restaurant#093)** |
| **Willam J. Cook, Gary Vega**<br>**3159 Route 46 East**<br>**Parsippany, NJ 07054** | **Franchise Agreement (Restaurant#204)** |
| **William A. Kennedy**<br>**1801 Bush River Road**<br>**Columbia, SC 29210** | **Franchise Agreement (Restaurant#097)** |
| **Windrum Management, LLC**<br>**6378 Mills Civic Parkway**<br>**West Des Moines, IA 50266** | **Franchise Agreement (Restaurant#605)** |

Sheet __16__ of __16__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

5/21/10 4:16PM

In re    **Magic Brands, LLC**                                   ,    Case No.    **10-11310**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **8725 Metcalf II, Inc.**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Wells Fargo Capital Finance**<br>**2450 Colorado Avenue**<br>**Suite 3000 West**<br>**Santa Monica, CA 90404** |
| **A.R.I.V.-Rockville, Inc.**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Wells Fargo Capital Finance**<br>**2450 Colorado Avenue**<br>**Suite 3000 West**<br>**Santa Monica, CA 90404** |
| **ARVI of Pikesville, Inc.**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Wells Fargo Capital Finance**<br>**2450 Colorado Avenue**<br>**Suite 3000 West**<br>**Santa Monica, CA 90404** |
| **Atlantic Restaurant Ventures, Inc.**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Wells Fargo Capital Finance**<br>**2450 Colorado Avenue**<br>**Suite 3000 West**<br>**Santa Monica, CA 90404** |
| **Fuddruckers of Howard County, LLC**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Wells Fargo Capital Finance**<br>**2450 Colorado Avenue**<br>**Suite 3000 West**<br>**Santa Monica, CA 90404** |
| **Fuddruckers of White Marsh, LLC**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Wells Fargo Capital Finance**<br>**2450 Colorado Avenue**<br>**Suite 3000 West**<br>**Santa Monica, CA 90404** |
| **Fuddruckers, Inc.**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Wells Fargo Capital Finance**<br>**2450 Colorado Avenue**<br>**Suite 3000 West**<br>**Santa Monica, CA 90404** |
| **Fuddruckers, Inc.**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Bernard H. Brier**<br>**Trustee of Dan Belcher Trust and**<br>**Simone Belcher Trust**<br>**2929 Caminito Bello**<br>**La Jolla, CA 92037** |
| **Fuddruckers, Inc.**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Fuddruckers International, LLC**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** |

**1**
_____ continuation sheets attached to Schedule of Codebtors

In re   **Magic Brands, LLC**                                  ,      Case No.    **10-11310**

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **KCI, LLC**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Wells Fargo Capital Finance**<br>**2450 Colorado Avenue**<br>**Suite 3000 West**<br>**Santa Monica, CA 90404** |
| **KCI, LLC**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Bernard H. Brier**<br>**Trustee of Dan Belcher Trust and**<br>**Simone Belcher Trust**<br>**2929 Caminito Bello**<br>**La Jolla, CA 92037** |
| **King Cannon, Inc.**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Wells Fargo Capital Finance**<br>**2450 Colorado Avenue**<br>**Suite 3000 West**<br>**Santa Monica, CA 90404** |
| **King Cannon, Inc.**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Bernard H. Brier**<br>**Trustee of Dan Belcher Trust and**<br>**Simone Belcher Trust**<br>**2929 Caminito Bello**<br>**La Jolla, CA 92037** |
| **R. Wes, Inc.**<br>**5700 Mopac Expressway South**<br>**Suite C300**<br>**Austin, TX 78749** | **Wells Fargo Capital Finance**<br>**2450 Colorado Avenue**<br>**Suite 3000 West**<br>**Santa Monica, CA 90404** |

Sheet  **1**  of  **1**  continuation sheets attached to the Schedule of Codebtors

# United States Bankruptcy Court
## District of Delaware

In re  **Magic Brands, LLC**

_____ ,
                                        **Debtor**

Case No. ___**10-11310**_____

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 13,670,488.57 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 23,207,437.85 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 483,955.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | 14,932,755.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 17 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 29 | | | |
| Total Assets | | | 13,670,488.57 | | |
| Total Liabilities | | | | 38,624,147.85 | |

# United States Bankruptcy Court
## District of Delaware

In re __Magic Brands, LLC__                           Case No. __10-11310__

                                          Debtor(s)             Chapter     __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __37__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __May 21, 2010__                 Signature          _Gregor Grant_

                                              **Gregor Grant**
                                              **Chief Financial Officer**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.